**EXHIBIT D**

**To Declaration of Micah West in Support of
Motion for Preliminary Injunction
& Motion for Class Certification**

Query

| Last | First | Booking | Release | Charge | Bond Amt |
|---|---|---|---|---|---|
| ackles | shahiem | 08/17/15 | 08/23/15 | ftp insurance violation | |
| Adamson | Jacob | 08/12/15 | 08/13/15 | PUBLIC INTOXICATION | $500.00 |
| ADDERHOLD | JEFFREY | 04/15/15 | 07/16/15 | PROBATION VIOLATION | NO BOND |
| ADDERHOLD | JEFFREY | 04/15/15 | 07/16/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| ADDISON | TIMOTHY | 05/19/15 | 06/09/15 | community corrections violation | NO BOND |
| AKINS | BENNIE | 01/28/15 | 07/28/15 | PROBATION VIOLATION | NO BOND |
| AKINS | BENNIE | 01/28/15 | 07/28/15 | SORNA VIOLATION GJI | |
| AKINS | BRANDON | 07/02/15 | 07/02/15 | CRIMINAL MISCHIEF 3RD | $2,500.00 |
| Akins | Dana | 04/16/15 | | FTA CHILD SUPPORT | 2500 |
| Akins | Dana | 04/16/15 | | THEFT OF PROP 2ND | |
| Akins | Dana | 04/16/15 | | POSSESSION DRUG PARAPHERNELIA MISD | |
| Akins | Dana | 04/16/15 | | POSSESSION DRUG PARAPHERNELIA FEL | |
| Akins | Dana | 04/16/15 | | TRAFFICKING | |
| Akins | Dana | 04/16/15 | | MANUFACTURING CONTROLLED SUBSTANCE 1ST | |
| Akins | Dana | 04/16/15 | | ATTEMPT ELUDE | |
| AKINS | JOHNNY | 04/01/15 | 07/21/15 | ILLIGAL POSSESS DREDIT/ D CARD | $5,000.00 |
| AKINS | JOHNNY | 04/01/15 | 07/21/15 | ILL POSSESSION CREDIT CARD | $5000.00 |
| Akins | Timothy | 04/16/15 | 10/28/15 | ATTEMPT ELUDE | |
| Akins | Timothy | 04/16/15 | 10/28/15 | POSSESSION DRUG PARAPHERNELIA {MISD} | $47,000.00 |
| Akins | Timothy | 04/16/15 | 10/28/15 | POSSESSION DRUG PARAPHERNELIA {FEL} | |
| Akins | Timothy | 04/16/15 | 10/28/15 | MANUFACTURING CONTROLLED SUBSTANCE 1ST | |
| Akins | Timothy | 04/16/15 | 10/28/15 | TRAFFICKING CONTROLLED SUBSTANCE | |
| Akins | Timothy | 04/16/15 | 10/28/15 | CHILD SUPPORT | $2000 |
| Alexander | Jesse | 09/19/15 | 09/21/15 | f.t.a. drug paraphernalia | $500.00 |
| ALLEN | JAMES | 06/29/15 | 09/14/15 | PROBATION VIOLATION | NO BOND |
| ALLENDE | CHARLIE | 11/20/15 | 11/21/15 | DRIVING UNDER INFLUENCE | $2500.00 |
| ALLENDE | CHARLIE | 11/20/15 | 11/21/15 | RESISTING ARREST | $2500.00 |
| ALLENDE | CHARLIE | 11/20/15 | 11/21/15 | OBSTRUCT GOV. OPERATIONS | $5000.00 |
| ALLENDE | CHARLIE | 11/20/15 | 11/21/15 | LEAVING SCENE OF ACCIDENT | $1000.00 |
| ALSABROOK | SANDRA | 09/14/15 | 09/14/15 | GJI | 120,000.00 |
| ALSABROOKS | WILLIAM | 09/14/15 | 09/14/15 | RESISTING ARREST | 2500.00 |
| ALSABROOKS | WILLIAM | 09/14/15 | 09/14/15 | OBSTRUCTION OF A GOVT. OPERATION | 5000.00 |
| ANDERSON | AMANDA | 11/24/15 | | FTA-PROBATION REV | NONE |
| anderson | randy | 06/06/15 | 06/07/15 | DUI | 1000 |
| anderson | randy | 06/06/15 | 06/07/15 | UNLAWFULLY CARRYING PISTOL | 500 |
| anderson | randy | 06/06/15 | 06/07/15 | INSURANCE VIOLATION | 100 |
| ANGLIN | ANTHONY | 09/29/15 | 10/06/15 | COMMUNITY CORRECTIONS VIOLATION | no bond |
| Appling | Mark | 07/28/15 | 08/10/15 | TAMPERING WITH WITNESS | $10,000.00 |
| Appling | Mark | 07/28/15 | 08/10/15 | DRIVING UNDER INFLUENCE | 2500.00 |
| Appling | Mark | 07/28/15 | 08/10/15 | INTERFERANCE WITH DV CALL | $2500.00 |
| Appling | Mark | 07/28/15 | 08/10/15 | DOMESTIC VIOLENCE 3RD | $20,000.00 |
| Arrington | Joshua | 06/16/15 | 06/16/15 | DOMESTIC VIOLANCE 3RD | 5000.00 |
| Askew | Michael | 09/24/15 | 09/25/15 | POSS.CRACK COCAINE | 10000.00 |
| BABBS | JONATHAN | 11/18/15 | | PROBATION VIOLATION | NONE |
| BAILEY | JENNIFER | 07/07/15 | 07/08/15 | PROBATION VIOLATION | NO BOND |
| Bales | Deborah | 10/16/15 | 10/16/15 | DV 3RD CRIMINAL MISCHIEF | $5,000.00 |
| Barker | Charles | 11/09/15 | 11/09/15 | FAILURE TO APPEAR | no bond |
| Barker | Charles | 11/09/15 | 11/09/15 | FAILURE TO APPEAR | no bond |
| Barker | Charles | 11/09/15 | 11/09/15 | FAILURE TO APPEAR | no bond |
| barrett | spence | 05/22/15 | 08/12/15 | POSSESSION CONTROLLED SUBSTANCE METH | 10,000 |
| barrett | spence | 05/22/15 | 08/12/15 | POSSESSION DRUG PARAPHERNELIA | 2500 |
| barrett | spence | 05/22/15 | 08/12/15 | CHEMICAL ENDANGERMENT OF A CHILD | 10,000 |
| barrett | spence | 05/22/15 | 08/12/15 | ILLEGAL POSSESSION OF PRESCRIPTION | 5000.00 |
| BARSH | BETTY | 11/05/15 | | POSSESSION DRUG PARAPHERNELIA | NO BOND |
| BARSH | SHELLY | 08/24/15 | 08/24/15 | PROBATION VIOLATION | |
| Bartelt | Katie | 09/08/15 | 09/09/15 | BURGLARY 3 | $15000.00 |
| Bartelt | Katie | 09/08/15 | 09/09/15 | TOP 2ND | $5000.00 |
| BASS | KENYA | 07/20/15 | 07/21/15 | DV HARRASMENT | |
| BASS | THOMAS | 09/29/15 | 11/16/15 | PAROLE VILOATION | NONE |
| BASS | THOMAS | 09/29/15 | 11/16/15 | FUGUTIVE FROM JUSTICE | |
| BASS | THOMAS | 06/02/15 | 07/15/15 | PAROLE VIOLATION | NONE |
| Battle | Aaliyah | 09/16/15 | 09/16/15 | POSSESSION MARIJUANA 2nd | 2,500.00 |
| battle | chastin | 06/10/15 | 06/12/15 | FAILURE TO APPEAR seat belt | |
| battle | chastin | 06/10/15 | 06/12/15 | FAILURE TO APPEAR driving wo licince | none |
| BATTLE | EVA | 09/28/15 | 10/12/15 | PROBATION VIOLATION | $2500.00 |
| Battle | James | 11/12/15 | 11/12/15 | GJI {POSS MARI 1ST} | $10,000.00 |
| BATTLE | LADONTE | 11/20/15 | 11/23/15 | COMMUNITY CORRECTIONS VIOLATION | NONE |
| BATTLE | LADONTE | 08/12/15 | 09/10/15 | POSSESSION MARIJUANA SECOND | 2,500.00 |
| BATTLE | LADONTE | 08/12/15 | 09/10/15 | PROBATION VIOLATION | NONE |
| BATTLE | MELVIN | 10/20/15 | 10/27/15 | MENACING | $3,000.00 |

Query

| | | | | | |
|---|---|---|---|---|---|
| BATTLE | MELVIN | 10/20/15 | 10/27/15 | POSSESSION MARIJUANA 1ST | $10,000.00 |
| BAYLISS | CALEB | 11/01/15 | 11/03/15 | POSS. MARIJUANA 2ND | 2500.00 |
| BAYLISS | CALEB | 11/01/15 | 11/03/15 | THEFT OF PROPERTY 2ND | 5000.00 |
| BEAN | MICHAEL | 10/09/15 | 10/16/15 | FTA - ASSAULT 2ND,DISCHARGING GUN IN OCCUPIED DW | 10,000 |
| BEAN | MICHAEL | 10/09/15 | 10/16/15 | FTA - DISCHARGE GUNN OCC. BLDG/V | |
| Beatty | Scotty | 06/02/15 | 06/02/15 | FAILURE TO APPEAR theft by fraud | $2500 + 1 |
| Beck | Timothy | 09/21/15 | 09/21/15 | GRANDJURY  DUI FELONY | 5000.00 |
| BELL | Demerus | 10/07/15 | 10/16/15 | COMMUNITY CORRECTIONS VIOLATION | |
| BELL | Demerus | 06/17/15 | 08/25/15 | POSS. DRUG PARA. | 2500.00 |
| BELL | Demerus | 06/17/15 | 08/25/15 | COMMUNITY CORRECTIONS VIOLATION | NO BOND |
| BELL | KENNETH | 04/06/15 | 06/18/15 | COMMUNITY CORRECTIONS VIOLATION | |
| benefield | gary | 07/05/15 | 07/09/15 | FAILURE TO APPEAR SPEEDING | $100 cash bond |
| benefield | gary | 07/05/15 | 07/09/15 | FAILURE TO APPEAR DRIVING WHILE SUSPENDED | $100 cash bond |
| BENTLEY | TAMMY | 06/21/15 | 07/03/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| BLAIR | ANDREW | 08/26/15 | 08/27/15 | POSSESSION CONTROLLED SUBSTANCE/ METH | 10000.00 |
| BLAIR | ANDREW | 08/26/15 | 08/27/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| BOEHL | TONIA | 06/30/15 | 07/01/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| BOEHL | TONIA | 06/30/15 | 07/01/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| BOEHL | TONIA | 06/30/15 | 07/01/15 | POSSESSION MARIJUANA | $2500.00 |
| BOEHL | TONIA | 06/30/15 | 07/01/15 | POSSESSION DRUG PARAPHERNELIA | $2500.00 |
| BOLIN | CHARLES | 09/02/15 | 10/28/15 | PROBATION VIOLATION | |
| BONNER | EDDIE | 08/17/15 | 08/18/15 | FAILURE TO APPEAR | $2500.00 |
| BONNER | EDDIE | 08/17/15 | 08/18/15 | FAILURE TO APPEAR | $2500.00 |
| BONNER | JOSHUA | 05/30/15 | 06/01/15 | POSS. MARIJUANA FIRST | $10,000.00 |
| BONNER | JOSHUA | 05/30/15 | 06/01/15 | POSSESSION DRUG PARAPHERNELIA | $2,500.00 |
| BONNER | TONYA | 07/25/15 | 07/27/15 | DV 3RD | $5,000.00 |
| BOYD | DANNY | 07/27/15 | 07/27/15 | CRIMINAL MISCHIEF 3RD | 2500.00 |
| BOYD | DANNY | 11/04/15 | 11/05/15 | FTC DUI | |
| BOYD | DANNY | 11/04/15 | 11/05/15 | DISORDERLY CONDUCT | 500.00 |
| BRADLEY | BILLY | 05/12/15 | 07/10/15 | COMMUNITY CORRECTIONS VIOLATIONS | NO BOND |
| Bradley | David | 08/31/15 | 09/01/15 | Unlawful possession or receipt of controlled substances | 10,000.00 |
| Bradley | David | 08/31/15 | 09/01/15 | Unlawful possession of marihuana in the first degree | 10,000.00 |
| Bradley | David | 08/31/15 | 09/01/15 | Drug paraphernalia; use or possession; delivery or sale; forfeitur | 2,500.00 |
| Bradley | Melissa | 06/18/15 | 06/20/15 | POSS CONTROLL SUBSTANCE | $10,000.00 |
| Bradley | Melissa | 06/18/15 | 06/20/15 | POSS DRUG PARAPHERNALIA | $2,500.00 |
| Bradley | Stacey | 10/20/15 | 10/22/15 | Theft of Property 1st | 10000.00 |
| BRADLEY | STEVE | 06/18/15 | 09/04/15 | POSS. CONTROLLED SUBSTANCE | 10,000.00 |
| BRADLEY | STEVE | 06/18/15 | 09/04/15 | POSS.DRUG PARA | 2,500.00 |
| bradley | zachary | 10/28/15 | 10/29/15 | DRIVING UNDER INFLUENCE | 2500.00 |
| Brewer | Ara | 06/15/15 | 08/28/15 | PROBATION VIOLATION | NOBOND |
| BRISKEY | ANTHONY | 05/15/15 | 08/05/15 | BURGLARY-NON-RESIDENCE-FORCE | 15000 |
| Briskey | Durward | 07/16/15 | 09/14/15 | PROBATION VIOLATION | NO BOND |
| BRISKEY | RODNEY | 04/28/15 | 11/16/15 | BURGLARY 3 | |
| BRISKEY | RODNEY | 04/28/15 | 11/16/15 | THEFT 3 | |
| BRISKEY | RODNEY | 04/28/15 | 11/16/15 | PROBATION VIOLATION | |
| BRISKEY | RODNEY | 04/28/15 | 11/16/15 | BURGLARY 3 | |
| BRITT | JESSICA | 06/14/15 | 06/16/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| BRITT | JESSICA | 06/14/15 | 06/16/15 | POSSESSION DRUG PARAPHERNALIA | $2500.00 |
| BROOM | MARIO | 11/20/14 | 10/28/15 | ARSON | $35,000.00 |
| BROOM | MARIO | 11/20/14 | 10/28/15 | ARSON | |
| BROOM | MARIO | 11/20/14 | 10/28/15 | ARSON | |
| BROOM | MARIO | 11/20/14 | 10/28/15 | ARSON | |
| BROOM | MARIO | 11/20/14 | 10/28/15 | ARSON | |
| BROOM | MARIO | 11/20/14 | 10/28/15 | FAILURE TO APPEAR CHILD SUPPORT | $5,000 |
| BROOM | MARIO | 11/20/14 | 10/28/15 | ARSON | |
| BROOM | MARIO | 11/20/14 | 10/28/15 | ARSON | |
| BROOM | MARIO | 11/20/14 | 10/28/15 | ASSAULT 2ND | $15,000.00 |
| BROOM | MARIO | 11/20/14 | 10/28/15 | ASSAULT 2ND | $15,000.00 |
| Brown | Antonia | 11/05/15 | 11/07/15 | COURT ORDER | NONE |
| brown | ashley | 07/22/15 | 09/14/15 | PROBATION VIOLATION | NO BOND |
| BROWN | CECIL | 11/14/15 | | ASSUALT 2ND | 15000.00 |
| BROWN | DOYLE | 09/15/15 | 10/19/15 | PROBATION VIOLATION | |
| BROWN | JAMES | 09/12/15 | 09/14/15 | FAILURE TO APPEAR CHILD SUPPORT | $2500 |
| BROWN | JEFFREY | 10/09/15 | 10/09/15 | FTP {SWITCHED TAG} | |
| BROWN | JEFFREY | 10/09/15 | 10/09/15 | FTP {SWITCHED TAG} | |
| BROWN | JEFFREY | 10/09/15 | 10/09/15 | FTP {expired tag} | |
| Brown | Kayla | 07/08/15 | 07/09/15 | POSSESSION FORGED INSTRUMENT | $5000.00 |
| Brown | Kayla | 07/08/15 | 07/09/15 | THEFT 2 | $5000.00 |
| BROWN | KENYATTA | 08/24/15 | 08/25/15 | FTA  ALCOHOL POSS IN VECHICLE | 500.00 |
| BROWN | KENYATTA | 08/24/15 | 08/25/15 | FTA-DRIVING WHILE LICENSE SUSPENDED | 500.00 |
| BROWN | KIARA | 07/18/15 | 07/24/15 | FTA-DV 3RD HARASSMENT | |

Query

| | | | | | |
|---|---|---|---|---|---|
| BROWN | KIARA | 07/18/15 | 07/24/15 | FTA-SPEEDING | |
| BROWN | KIARA | 07/18/15 | 07/24/15 | FTP-SPEEDING | |
| BROWN | KIARA | 07/18/15 | 07/24/15 | FTP-VIOLATION NOISE ORDINANCE | |
| BROWN | RANDALL | 04/13/15 | 06/14/15 | CRIMINAL MISCHIEF | 500.00 |
| BROWN | RANDALL | 04/13/15 | 06/14/15 | CRIMINAL TRESPASS 3RD | 500.00 |
| BROWN | RANDALL | 04/13/15 | 06/14/15 | HARASSMENT 3RD {DV} | 500.00 |
| BROWN | RANDALL | 04/13/15 | 06/14/15 | CRIMINAL TRESPASS 3RD | 500.00 |
| BROWN | STEPHEN | 07/25/15 | 07/28/15 | POSS. DRUG PARA. 2ND OFFENSE | 10000.00 |
| BROWN | STEPHEN | 07/25/15 | 07/28/15 | POSS. CONTROLLED SUB | 10000.00 |
| BROWN | STEPHEN | 07/25/15 | 07/28/15 | ASSAULT 1ST | 25000.00 |
| BRYANT | MONTAVIUS | 07/08/15 | 09/14/15 | PROBATION VIOLATION | NO BOND |
| BUCHANAN | UNDRA | 09/18/15 | 09/21/15 | DUI | 1000.00 |
| BUCHANAN | UNDRA | 09/18/15 | 09/21/15 | SPEEDING | |
| BUCHANAN | UNDRA | 09/18/15 | 09/21/15 | DRIVING SUSPENDED | |
| BUCKNER | CHRISTOPHER | 08/23/15 | 08/24/15 | DUI | 2500.00 |
| Burke | Casey | 03/31/14 | | Sodomy 1st | |
| Burke | Casey | 03/31/14 | | Sodomy 1st | |
| Burke | Casey | 03/31/14 | | Rape 1st | 240,000.00 |
| Burke | Casey | 03/31/14 | | Sexual Abuse of a Child Less Than age 12 | |
| Burke | Casey | 03/31/14 | | Sexual Abuse of a Child Less Than 12 | |
| Burke | Casey | 03/31/14 | | SODOMY 1ST | |
| Burke | Casey | 03/31/14 | | SODOMY 1ST | |
| Burke | Casey | 03/31/14 | | SODOMY 1ST | |
| Burke | Casey | 03/31/14 | | SODOMY 1ST | |
| Burke | Casey | 03/31/14 | | RAPE 2ND | |
| Burke | Casey | 03/31/14 | | INCEST | |
| Burke | Casey | 03/31/14 | | SODOMY 2ND | 135,000.00 |
| Burke | Casey | 03/31/14 | | SEX ABUSE OF CHILD LESS 12 YRS | $630,000.00 |
| Burke | Casey | 03/31/14 | | SODOMY 1ST | |
| Burke | Casey | 03/31/14 | | SODOMY 1ST | |
| Burke | Casey | 03/31/14 | | SODOMY 1ST | |
| Burke | Casey | 03/31/14 | | SODOMY 1ST | |
| Burke | Casey | 03/31/14 | | SODOMY 2ND | |
| Burke | Casey | 03/31/14 | | SODOMY 2ND | |
| Burke | Casey | 03/31/14 | | SODOMY 1ST | |
| Burke | Casey | 03/31/14 | | SODOMY 1ST | |
| Burns | Robert | 07/25/15 | 07/25/15 | DISORDERLY CONDUCT | 1000.00 |
| Burnside | Robert | 07/08/15 | 07/09/15 | criminal poss of forged instrament 2nd | 5000.00 |
| Burnside | Robert | 07/08/15 | 07/09/15 | THEFT OF PROPERTY 2 | 5000.00 |
| CALDWELL | EBONY | 09/06/15 | 09/16/15 | SPEEDING | |
| CALDWELL | EBONY | 09/06/15 | 09/16/15 | DRIVING W/O LICENSE | |
| Caldwell | Jason | 06/15/15 | 06/15/15 | POSSESSION CONTROLLED SUBSTANCE | 10,000 |
| Caldwell | Jason | 06/15/15 | 06/15/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| campbell | billy | 07/24/15 | 07/24/15 | PUBLIC INTOXICATION | 500.00 |
| campbell | billy | 07/24/15 | 07/24/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| Cannon | Christopher | 05/28/15 | 07/10/15 | COMMUNITY CORRECTIONS VIOLATIONS | NO BOND |
| CANTRELL | ANTONIO | 09/12/15 | 09/14/15 | BURGLARY 3RD, TOP 2ND | 10000.00 |
| Carder | Carrie | 08/22/15 | 08/23/15 | 24 HOUR SANCTION | NO BOND |
| CARSON | ROBERT | 07/21/15 | 08/06/15 | PROBATION VIOLATION | |
| CARSON | ROBERT | 07/07/15 | 07/08/15 | THEFT 2ND | $5000.00 |
| CARSON | ROBERT | 07/07/15 | 07/08/15 | BURGLARY 3RD | $15000.00 |
| Carswell | Freddie | 10/13/15 | 10/14/15 | ftc dui | |
| Carswell | Freddie | 10/13/15 | 10/14/15 | ftc exp tag | |
| Carswell | Freddie | 10/13/15 | 10/14/15 | ftc driving revoked | |
| Carswell | Freddie | 10/13/15 | 10/14/15 | FTP ATTEMPT ELUDE | |
| CARVER | KENNETH | 01/17/15 | 08/12/15 | POSSESSION OF CONTROLED SUBSTANCE | $10,000.00 |
| CATER | DANNY | 10/30/15 | 10/31/15 | HARASSMENT | 1000.00 |
| CHANDLER | JOSHUA | 10/08/15 | 10/09/15 | PUBLIC INTOXICATION | 500.00 |
| CHANDLER | JOSHUA | 10/08/15 | 10/09/15 | CRIMINAL LITTERING | $1000.00 |
| chester | edwin | 06/15/15 | 06/19/15 | DRIVING UNDER INFLUENCE | 2500.00 |
| CHISLOM | FELICIA | 06/12/15 | 06/13/15 | FTA NWNI | |
| CHISLOM | FELICIA | 06/12/15 | 06/13/15 | FTA NWNI | |
| CHISLOM | FELICIA | 06/12/15 | 06/13/15 | FTA NWNI | |
| CHISLOM | FELICIA | 06/12/15 | 06/13/15 | FTA NWNI | |
| CHISLOM | FELICIA | 06/12/15 | 06/13/15 | FTA NWNI | |
| CHISLOM | FELICIA | 06/12/15 | 06/13/15 | FTA NWNI | |
| CHISLOM | FELICIA | 06/12/15 | 06/13/15 | FTA NWNI | |
| CHISLOM | FELICIA | 06/12/15 | 06/13/15 | FTA NWNI | |
| Chisolm | Kevin | 10/31/15 | 10/31/15 | POSS. MARIJUANA 2ND | 2500.00 |
| Chisolm | Kevin | 10/31/15 | 10/31/15 | POSS. DRUG PARA. | 2500.00 |
| Clanton | Lucas | 08/13/15 | 09/14/15 | PROBATION VIOLATION | no bond |

Query

| | | | | | |
|---|---|---|---|---|---|
| CLARK | CORDELL | 11/12/15 | 11/13/15 | FTA DRIVING WHILE SUSPENDED | 100.00 |
| CLARK | CRYSTAL | 09/13/15 | | PROBATION REVOKE | NONE |
| CLARK | CRYSTAL | 09/13/15 | | PROBATION REVOKE | NONE |
| CLARK | DEJUAN | 09/16/15 | 10/01/15 | COMMUNITY CORRECTIONS VIOLATION | NONE |
| CLARK | DEJUAN | 11/02/15 | 11/09/15 | COMMUNITY CORRECTIONS VIOLATION | NO BOND |
| Clifton | Candace | 04/16/15 | | POSSESSION DRUG PARAPHERNALIA FELONY | $46,000.00 |
| Clifton | Candace | 04/16/15 | | POSSESSION DRUG PARAPHERNALIA MISD | |
| Clifton | Candace | 04/16/15 | | MANUFACTURING CONTROLLED SUBSTANCE 1ST | |
| Clifton | Candace | 04/16/15 | | TRAFFICKING CONTROLLED SUBSTANCE | |
| Clouse | James | 05/28/15 | 07/26/15 | MENACING | |
| Clouse | James | 05/28/15 | 07/26/15 | ASSAULT 3RD | |
| Colville | Shawna | 07/20/15 | 08/28/15 | PROBATION VIOLATION | no bond |
| Colville | Shawna | 07/20/15 | 08/28/15 | DV 3RD | 5000.00 |
| CONN | KENNETH | 09/15/15 | 09/16/15 | DV 3RD CRIMINAL MISCHIEF | 5000.00 |
| COOK | WILBER | 06/11/15 | 06/11/15 | IN FROM COURT | |
| cooke | jeremy | 10/07/15 | 10/08/15 | DRIVING UNDER INFLUENCE | 5,000.00 |
| COSBY | GEORGE | 11/17/15 | 11/19/15 | FTA - DUI | 500.00 cash |
| COSBY | JESSICA | 06/08/15 | 06/18/15 | FTP PUBLIC INTOX | |
| cosby | jessie | 06/08/15 | 06/12/15 | criminal mischief 3rd | |
| cosby | jessie | 06/08/15 | 06/12/15 | THEFT 3 | |
| cosby | jessie | 06/08/15 | 06/12/15 | menacing 3rd | |
| cosby | jessie | 06/08/15 | 06/12/15 | ASSAULT 3 DV | |
| cosby | jessie | 07/02/15 | 07/16/15 | VIOLATION RELEASE ORDER | |
| COSPER | CLAY | 07/20/15 | 08/05/15 | DRUG COURT SANCTION | |
| COSPER | CLAY | 09/30/15 | 11/27/15 | DRUG COURT SANCTION | |
| craft | belinda | 07/28/15 | 07/29/15 | DOMESTIC VIOLENCE 3RD | 500.00 |
| CREWS | SAMUEL | 04/24/15 | 08/01/15 | PROBATION VIOLATION | |
| CREWS | SAMUEL | 04/24/15 | 08/01/15 | ATTEMPT ELUDE | $2,500.00 |
| Crown | Dale | 07/13/15 | 08/05/15 | CRIMINAL POSSESSION OF FORGER INSTRUMENT 2 TH | 5000.00 |
| CUMMINGS | JOELE | 11/27/15 | 11/27/15 | DUI | 2500.00 |
| CZIK | MATTHEW | 09/16/15 | 11/14/15 | PROBATION VIOLATION | NO BOND |
| DALTON | JUSTIN | 07/31/15 | 09/04/15 | POSSESSION CONTROLLED SUBSTANCE | 10000.00 |
| DALTON | JUSTIN | 07/31/15 | 09/04/15 | POSSESSION MARIJUANA 1st | 10000.00 |
| DALTON | JUSTIN | 07/31/15 | 09/04/15 | PROBATION VIOLATION | none |
| DALTON | JUSTIN | 07/31/15 | 09/04/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| DANIEL | TRANCIE | 10/02/15 | 10/02/15 | ASSAULT 2 ,LEAVING SCENE OF ACCIDENT WITH INJURIES | $10,000 |
| Davis | Brook | 10/31/15 | 10/31/15 | POSS MARIJ 2ND | 2,500.00 |
| Davis | Brook | 10/31/15 | 10/31/15 | POSS DRUG PARAPHERNALIA | 2,500.00 |
| davis | william | 08/15/15 | 08/16/15 | DRIVING UNDER INFLUENCE | 2500.00 |
| DEAN | MICHAEL | 06/15/15 | 07/20/15 | COMMUNITY CORRECCTIONS VIOLATION | |
| DEAN | MICHAEL | 06/15/15 | 07/20/15 | FAILURE TO APPEAR child support | 2500.00 |
| DEAN | MICHAEL | 09/02/15 | | COMMUNITY CORRECTIONS VIOLATION | NO BOND |
| DEJESUS | HARLEY | 10/31/15 | 11/16/15 | CONTRIBUTING TO DELIQUENCY OF A MINOR | 5,000.00 |
| DEJESUS | HARLEY | 10/31/15 | 11/16/15 | FURNISHING ALCOHOL TO UNDERAGE | 5000 |
| DEJESUS | HARLEY | 10/31/15 | 11/16/15 | POSS. MARIJUANA 2ND | 2500.00 |
| DEJESUS | HARLEY | 10/31/15 | 11/16/15 | POSS. DRUG PARA. | 2500.00 |
| DEJESUS | HARLEY | 10/31/15 | 11/16/15 | PROBATION VIOLATION | NO BOND |
| DEJESUS | HARLEY | 03/11/15 | 06/10/15 | POSSESSION DRUG PARAPHERNELIA | $2,500.00 |
| DEJESUS | HARLEY | 03/11/15 | 06/10/15 | POSSESSION MARIJUANA SECOND | $2,500.00 |
| DEJESUS | HARLEY | 03/11/15 | 06/10/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| DEJESUS | HARLEY | 03/11/15 | 06/10/15 | PROBATION REVOCATION | |
| DEJESUS | VERNON | 10/18/15 | | PROBATION REVOCATION | NO BOND |
| DEJESUS | VERNON | 10/18/15 | | FTA CRIMINAL TRESPASS 1ST | NO BOND |
| delo | david | 07/14/15 | 07/16/15 | DRIVING UNDER INFLUENCE | 1000.00 |
| delo | david | 07/14/15 | 07/16/15 | PUBLIC INTOXICATION | 100.00 |
| delo | david | 07/14/15 | 07/16/15 | VPL | 200.00 |
| delo | david | 07/16/15 | 08/01/15 | DUI | 1000.00 |
| delo | david | 07/16/15 | 08/01/15 | VPL | 200.00 |
| delo | david | 07/16/15 | 08/01/15 | PUBLIC INTOXICATION | 100.00 |
| DENHAM | JOSHUA | 05/26/15 | 06/16/15 | THEFT OF PROPERTY 2ND | $5,000 |
| DENHAM | JOSHUA | 05/26/15 | 06/16/15 | BURGLARY 3 | $15,000 |
| Dowis | Charlene | 09/14/15 | 09/14/15 | HARRASSMENT | $1000 |
| dozier | robert | 07/25/15 | 08/24/15 | PROBATION VIOLATION | NO BOND |
| Dozier | Rodney | 06/24/15 | 07/09/15 | COMMUNITY CORRECTIIONS HOLD | NO BOND |
| Dozier | Rodney | 09/02/15 | | COMMUNITY CORRECTIONS VIOLATION | NO BOND |
| Draper | Larry | 10/23/15 | 10/23/15 | MENACING | $3,000.00 |
| Draper | Larry | 11/23/15 | | FTA MENACING | 500.00 cash |
| Draper | Larry | 07/17/15 | 07/28/15 | POSSESSION CONTROLLED SUBSTANCE | $ 10,000 |
| Draper | Larry | 07/17/15 | 07/28/15 | POSSESSION DRUG PARAPHERNELIA | $ 2, 500 |
| Dufrene | Rhonda | 10/20/15 | 11/16/15 | POSSESS METHAMPHETAMINE | |
| Dufrene | Rhonda | 10/20/15 | 11/16/15 | POSSESS DRUG PARA 1ST OFFENSE | |

| | | | | | |
|---|---|---|---|---|---|
| Dufrene | Rhonda | 06/19/15 | 08/26/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| Dupree | Joseph | 07/21/15 | 07/22/15 | THEFT OF PROPERTY 3RD | 2500.00 |
| Dupree | Joseph | 07/21/15 | 07/22/15 | CRIMINAL TRESPASS 3RD | 500.00 |
| Earl | Joseph | 09/16/15 | 09/16/15 | GJI {ASSAULT 2ND, CERTAIN PERSON FORBIDDEN POSSE | $15,000.00 |
| EAVES | JODI | 07/07/15 | 07/07/15 | HARASSMENT | $500.00 |
| EAVES | ROY | 09/25/15 | 09/25/15 | HARRASSMENT | 1000.00 |
| Erickson | Arka | 09/14/15 | 09/14/15 | Willful Abuse of CHild | 15,000.00 |
| FAIRBANKS | ROBERT | 10/06/15 | | PROBATION VIOLATION | NONE |
| FAIRBANKS | ROBERT | 10/06/15 | | NWNI | 500.00 |
| FAIRBANKS | ROBERT | 10/06/15 | | NWNI | 500.00 |
| Farrow | Aaron | 06/26/15 | 07/01/15 | FTA REC. STOLEN PROPERTY 1ST | NO BOND |
| FERGUSON | DEANNA | 07/06/15 | 07/09/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| FERGUSON | DEANNA | 07/06/15 | 07/09/15 | POSSESSION DRUG PARAPHERNELIA | $2500.00 |
| FERGUSON | DEANNA | 07/20/15 | 08/05/15 | POSS OF CONTROLLED SUB | $10,000.00 |
| FERGUSON | DEANNA | 07/20/15 | 08/05/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| FERGUSON | DEANNA | 07/20/15 | 08/05/15 | POSSESSION DRUG PARAPHERNELIA | $2500.00 |
| FERRACCIO | RAY | 09/03/15 | | PROBATION VIOLATION | |
| FERRACCIO | RAY | 09/03/15 | | POSSESSION CONTROLLED SUBSTANCE | |
| FERRACCIO | RAY | 09/03/15 | | POSSESSION DRUG PARAPHERNELIA | |
| Ferrell | Robert | 11/17/15 | 11/18/15 | HARRASSMENT DV 3RD | 5000.00 |
| FEW | MARCUS | 09/09/15 | 10/28/15 | FAILURE TO APPEAR | 2500 |
| Fincher | Jason | 02/17/15 | | HARASSING COMMUNICATIONS | |
| Fincher | Jason | 02/17/15 | | SORNA Act | |
| Fincher | Jason | 02/17/15 | | SORNA Act | |
| FLORENCE | MARIO | 06/04/15 | 06/05/15 | FTA - POSS MARI 2ND | 500.00 |
| Floyd | Christopher | 10/13/15 | 10/14/15 | DV 3RD | 5000.00 |
| Floyd | Christopher | 10/13/15 | 10/14/15 | WILLFUL ABUSE OF A CHILD UNDER 18 | 15000.00 |
| FLOYD | YACOBIAN | 07/09/15 | 07/09/15 | BURGLARY 1ST | 50,000.00 |
| FLOYD | YACOBIAN | 07/09/15 | 07/09/15 | THEFT OF PROPERTY 2ND | 5,000.00 |
| FORD | JARRED | 06/03/15 | 06/04/15 | FTA DRIVE W/SUSPEND | NO BOND |
| FOREMAN | JAMIE | 06/10/15 | 06/25/15 | FTA HARRASSING COMMUNICATION | $2500 |
| FORTE | ROBERT | 10/27/15 | 10/28/15 | MANUFACTURING CONTROLLED SUBSTANCE | |
| FORTENBERRY | KRISTY | 08/25/15 | 09/08/15 | FTA - TOP 3RD | 500.00 CASH |
| FORTENBERRY | RANDALL | 07/23/15 | 07/24/15 | DOM VIO 3RD HARRASSMENT | $5000.00 |
| FOSTER | CHRISTOPHER | 07/12/15 | 07/13/15 | FTA POSS. MARIJUANA 2ND | NO BOND |
| FOSTER | CHRISTOPHER | 07/12/15 | 07/13/15 | FTA CHILD SUPPORT | 2500.00 + 1 |
| FOSTER | CORNELIUS | 10/09/15 | 10/09/15 | ALTERING FIREARM IDENTIFICATION OR POSS. | $10,000.00 |
| FOSTER | CORNELIUS | 10/09/15 | 10/09/15 | RECKLESS ENDANGERMENT | 5000.00 |
| Foster | Jason | 08/11/15 | 08/13/15 | CHILD SUPPORT | $2500 |
| Foster | Jason | 08/11/15 | 08/13/15 | LICENSE REVOKE | |
| GABRIEL | NICHOLAS | 08/31/15 | 09/01/15 | DV 3RD/ HARASSMENT | 5,000.00 |
| GALLOPS | DAVID | 10/13/15 | 11/10/15 | FTA PFI 2nd X 3 | |
| Gallops | Keren | 11/02/15 | 11/02/15 | DISORDERLY CONDUCT | $1000.00 |
| garrett | bobby | 10/18/15 | 10/18/15 | HARASSMENT | 2500.00 |
| Garrett | Courtney | 07/09/15 | 08/13/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| Garrett | Courtney | 07/09/15 | 08/13/15 | POSSESSION CONTROLLED SUBSTANCE | 10000.00 |
| Garrett | Courtney | 07/09/15 | 08/13/15 | PROBATION VIOLATION | NONE |
| GEORGE | PATRICK | 11/04/15 | 11/04/15 | CRIMINAL TRESPASS 3RD | 500.00 |
| GETER | RICHARD | 10/30/15 | 10/30/15 | ASSAULT 3 | 5,000.00 |
| Gilham | James | 07/13/15 | 07/15/15 | DRUG COURT SANCTION | |
| Gilham | James | 08/14/15 | 08/17/15 | drug court sanction | no bond |
| Gilliland | James | 07/03/15 | 07/03/15 | RECKLESS ENDANGERMENT | 5000.00 |
| GILMORE | JUSTIN | 06/27/15 | 06/28/15 | MINOR IN POSS. OF ALCOHOL | 300.00 |
| GILMORE | JUSTIN | 06/27/15 | 06/28/15 | ATTEMPT TO ELUDE | |
| GILMORE | JUSTIN | 06/27/15 | 06/28/15 | PUBLIC INTOX | 100.00 |
| GLENN | JERLESA | 06/30/15 | 07/02/15 | FTA-CRIM MISHIEF 3RD | |
| GONZALES | ELLIOT | 06/27/15 | 06/27/15 | DUI | 1000 |
| GONZALES | ELLIOT | 06/27/15 | 06/27/15 | VPL | 200 |
| GONZALES | ELLIOT | 06/27/15 | 06/27/15 | IMPROPER PARKING | |
| goodwin | joseph | 11/02/15 | | FAILURE TO APPEAR | 2500.00 |
| GORE | JAMES | 06/10/15 | 07/01/15 | POSSESSION CONTROLLED SUBSTANCE | 10,000 |
| GORE | JAMES | 06/10/15 | 07/01/15 | POSSESSION MARIJUANA | 10,000 |
| GORE | JAMES | 06/10/15 | 07/01/15 | POSSESSION DRUG PARAPHERNELIA | 2,500 |
| GORE | LARRY | 07/09/15 | 07/09/15 | Unlawful possession or receipt of controlled substances | $10,000.00 |
| GORE | LARRY | 07/09/15 | 07/09/15 | Drug paraphernalia; use or possession; delivery or sale; forfeitur | $2500.00 |
| Gore | Michael | 10/22/15 | 10/22/15 | FTA THEFT 3RD | NO BOND |
| GOSDIN | KEENON | 06/25/15 | 06/25/15 | HARRASSING COMMUNICATION | 1,000 |
| GOSDIN | KEENON | 08/21/15 | 08/22/15 | DISORDERLY CONDUCT | 500.00 |
| GOSS | ROGER | 06/10/15 | 06/11/15 | POSSESSION CONTROLLED SUBSTANCE | 10,000.00 |
| gray | david | 05/25/15 | 07/27/15 | POSSESSION CONTROLLED SUBSTANCE | 10000 |
| gray | david | 05/25/15 | 07/27/15 | POSSESSION MARIJUANA | 2500 |

| | | | | | |
|---|---|---|---|---|---|
| gray | david | 05/25/15 | 07/27/15 | POSSESSION DRUG PARAPHERNELIA | 2500 |
| Gray | Ricky | 07/29/15 | 07/29/15 | FAILURE TO APPEAR | |
| GREEN | DARRICK | 09/05/15 | 09/08/15 | FTA DRIVING WHILE REVOKED | $250 cash |
| GREEN | DARRICK | 09/05/15 | 09/08/15 | FTA - NO/IMP TAG LIGHT | |
| GREEN | DARRICK | 09/05/15 | 09/08/15 | FTA - DUI | $1000 cash |
| GREEN | JOSEPH | 05/28/15 | 07/26/15 | ASSAULT 3RD DV | |
| GREENE | KYLE | 08/06/15 | 08/13/15 | COMMUNITY CORRECTIONS HOLD | NO BOND |
| GRIDER | ROLANDO | 03/04/15 | 06/01/15 | PROBATION VIOLATION | no bond |
| GRIFFIN | CHERYLE | 10/11/15 | 11/17/15 | OBSTRUCTION GOVT OPERATION | |
| GRIFFIN | CHERYLE | 10/11/15 | 11/17/15 | FTA PUBLIC INTOX | NONE |
| Gunter | KATHERINE | 02/27/15 | 08/25/15 | PROBATION VIOLATION | NO BOND |
| Gunter | KATHERINE | 02/27/15 | 08/25/15 | PROMOTING PRISON CONTRABAND 2ND | $5000.00 |
| HADDIX | KYLE | 10/19/15 | 10/21/15 | POSSESSION MARIJUANA | $10,000.00 |
| HADDIX | KYLE | 10/19/15 | 10/21/15 | POSSESSION DRUG PARAPHERNELIA | $2500.00 |
| HADDIX | KYLE | 10/19/15 | 10/21/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| HADDIX | KYLE | 10/19/15 | 10/21/15 | MINOR IN POSSESSION | $500.00 |
| HALL | Samantha | 11/25/15 | 11/25/15 | FAILURE TO APPEAR | $5000.00 |
| HAMBRICK | ANTHONY | 06/11/15 | 06/18/15 | PROMOTING PRISON CONTRABAND 3rd | |
| HAMBRICK | ANTHONY | 06/11/15 | 06/18/15 | DRIVING UNDER INFLUENCE | |
| Hamilton | Matthew | 04/21/15 | 07/02/15 | COMMUNITY CORRECTIONS VIOLATION | |
| HAMMOND | MICHAEL | 06/30/15 | 06/30/15 | DOMESTIC VIOLENCE HARASSMENT | 5000.00 |
| HAMNER | DONALD | 06/03/15 | 06/29/15 | THEFT OF PROPERTY 1ST | $10,000.00 |
| HAMNER | DONALD | 06/03/15 | 06/29/15 | ROBBERY 1ST | $60,000.00 |
| HAMRICK | RICKY | 06/09/15 | 06/10/15 | FTA DUI | NO BOND |
| HAND | RANDALL | 11/10/15 | 11/17/15 | FTA RECKLESS ENDANGERMENT | 2500 |
| HAND | RANDALL | 11/10/15 | 11/17/15 | FTA DRIVING REVOKED | 2500 |
| Hann | Damon | 06/18/15 | 06/20/15 | POSS. CONTROLLED SUBSTANCE | 10,000.00 |
| Hann | Damon | 06/18/15 | 06/20/15 | POSS. DRUG PARA. | 2,500.00 |
| Hann | Sarah | 06/18/15 | 08/12/15 | POSS CONTROLLED SUBSTANCE | $10,00.00 |
| Hann | Sarah | 06/18/15 | 08/12/15 | POSS DRUG PARAPHERNALIA | $2,500.00 |
| Hardnett | Johnny | 03/04/15 | 06/01/15 | PROBATION VIOLATION | NONE |
| Hardnett | Johnny | 08/20/15 | 09/03/15 | PROBATION VIOLATION | NO BOND |
| HARDY | RALPH | 11/27/15 | | FTA POSSESSION MARIJUANA 2ND | 700.00 |
| HARDY | RALPH | 11/27/15 | | FTA ATTEMPT ELUDE | 561.00 |
| Harman | Alexandra | 07/29/15 | 07/29/15 | FTA-DUI {CLEBURNE CO} | |
| Harman | Alexandra | 07/29/15 | 07/29/15 | FTA-DUI {C;EBIRNE CO} | |
| HARMON | KEVIN | 07/26/15 | 08/11/15 | PROBATION VIOLATION | NO BOND |
| HARMON | RUBY | 09/14/15 | 09/15/15 | DV 3 criminal mischief 3rd | 5,000.00 |
| HARMON | RUBY | 09/14/15 | 09/15/15 | DV 2 assault 2nd | 20,000.00 |
| HARPER | TERESA | 10/31/15 | 10/31/15 | POSS CONTROLL SUBSTANCE | 10,000.00 |
| HARPER | TERESA | 10/31/15 | 10/31/15 | POSS MARIJ 2ND | 2,500.00 |
| HARPER | TERESA | 10/31/15 | 10/31/15 | POSS DRUG PARAPHERNALIA | 2,500.00 |
| HARPER | TERESA | 10/31/15 | 10/31/15 | TAMPERING W/PHYSICAL EVIDENCE | 5,000.00 |
| HARPER | TERESA | 10/31/15 | 10/31/15 | CONTRIBUTING TO DELIQUENCY OF MINOR | 5,000.00 |
| HARPER | TERESA | 10/31/15 | 10/31/15 | FURNISHING ALCOHOL TO UNDERAGE | 5,000.00 |
| HARRIS | DAVID | 04/17/15 | 07/15/15 | PROBATION VIOLATION | NO BOND |
| HARRIS | TOMMY | 02/21/15 | | AIAS WRIT OF ARREST | NO BOND |
| HARRIS | TOMMY | 02/21/15 | | CHILD SUPPORT | |
| HARRIS | TOMMY | 02/21/15 | | GJI UNLAWFUL IMPRISONMENT | |
| HARRIS | TOMMY | 02/21/15 | | GJI DVSTRANGULATION/SUF | |
| HARRIS | TOMMY | 02/21/15 | | GJI INTERFERE W/ DV ENERGENCY | |
| HAWKINS | ERICA | 11/09/15 | 11/10/15 | POSSESSION OF FORGED INSTRUMENT 2ND. | 5,000.00 |
| HAYES | SHERICKA | 07/21/15 | 07/22/15 | PUBLIC INTOXICATION | |
| Heard | Christopher | 10/07/15 | 10/07/15 | FTA- DRIVING W REVOKED | 500.00 |
| Heard | Christopher | 10/07/15 | 10/07/15 | FTA-IMPROPER LIGHTS | 500.00 |
| heard | john | 07/09/15 | 07/13/15 | DRIVING UNDER INFLUENCE | 2500.00 |
| heard | john | 07/09/15 | 07/13/15 | CRIMINAL MISCHIEF 3RD | $2500.00 |
| Heard | Kristen | 08/04/15 | 08/04/15 | DV 3RD | $5000.00 |
| HEARD | MARSHA | 06/28/15 | 06/28/15 | NWNI | $500.00 |
| Heard | Mollie | 08/04/15 | 08/04/15 | DV 3RD | $5000.00 |
| Heard | Montoreous | 08/23/15 | 08/24/15 | IN FOR COURT | NONE |
| Heard | Montoreous | 06/21/15 | 06/22/15 | CAPITAL MURDER | NONE |
| Heard | Montoreous | 06/21/15 | 06/22/15 | CAPITAL MURDER | NONE |
| Heard | Montoreous | 06/21/15 | 06/22/15 | attempted capital murder | NONE |
| heflin | rodney | 08/11/15 | 11/18/15 | FTA RECEIVING STOLEN PROPERTY | |
| heflin | rodney | 08/11/15 | 11/18/15 | PROBATION VIOLATION | |
| HENDERSON | DANNY | 04/16/15 | 10/28/15 | PROBATION VIOLATION | |
| Hendley | Brittany | 06/03/15 | 06/22/15 | PROBATION VIOLATION | $2500.00 |
| HENDON | JUSTIN | 07/03/15 | 07/06/15 | POSS.MARJIUANA 1ST | 10,000.00 |
| HENDON | JUSTIN | 07/03/15 | 07/06/15 | POSS.DRUG PARA. | 2500.00 |
| HENDRICKS | CHRISTOPHER | 08/25/15 | 08/25/15 | NWNI | 500.00 |

| HENDRICKS | CHRISTOPHER | 08/25/15 | 08/25/15 | NWNI | 500.00 |
|---|---|---|---|---|---|
| hendricks | shannon | 08/11/15 | 08/12/15 | POSSESSION CONTROLLED SUBSTANCE | 10000.00 |
| hendricks | shannon | 08/11/15 | 08/12/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| hendricks | shannon | 08/11/15 | 08/12/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| hendricks | shannon | 08/11/15 | 08/12/15 | ILLEGAL POSS OF PRESCRIPTION MEDS | $5000 |
| hendricks | shannon | 08/11/15 | 08/12/15 | ILLEGAL POSS OF PRESCRIPTION DRUGS | $5000 |
| Hendricks | Wendell | 11/08/15 | | FTA CHILD SUPPORT | 2500.00 |
| Hendrix | Timothy | 01/30/15 | 06/10/15 | PROBATION VIOLATION | |
| Hendrix | Timothy | 01/30/15 | 06/10/15 | PROBATION VIOLATION | |
| Hendrix | Timothy | 01/30/15 | 06/10/15 | PROBATION VIOLATION | NO BOND |
| HENRY | JUSTIN | 08/20/15 | 09/18/15 | FAILURE TO APPEAR | |
| HENRY | STEVEN | 08/27/15 | 08/28/15 | DUI | 2500.00 |
| hernandez | andy | 10/30/15 | 10/31/15 | MINOR IN POSS. BY CONSUMPTION | 500.00 |
| hernandez | andy | 10/30/15 | 10/31/15 | POSS. MARIJUANA 2ND | 2500.00 |
| hernandez | andy | 10/30/15 | 10/31/15 | POSS.DRUG PARA. | 2500.00 |
| hernandez | andy | 07/04/15 | 07/04/15 | MINOR IN POSSESSION ALCOHAL BY CONSUMPSION | 500.00 |
| HERREN | KRISTEN | 05/20/15 | 07/17/15 | PROBATION VIOLATION | NO BOND |
| Herren | Kyle | 10/20/15 | | POSSESSION CONTROLLED SUBSTANCE | 10000.00 |
| Herren | Kyle | 10/20/15 | | POSSESSION MARIJUANA 1st | 10000.00 |
| Herren | Kyle | 10/20/15 | | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| Higgins | Lynear | 07/01/15 | 09/28/15 | DRIVING UNDER INFLUENCE | no bond |
| higgins | tito | 09/04/15 | 09/17/15 | CRIMINAL TRESPASS | 2,500.00 |
| higgins | tito | 09/04/15 | 09/17/15 | CRIMINAL MISCHIEF | 7,500.00 |
| HILL | COURTNEY | 08/24/15 | 10/28/15 | POSSESSION FORGED INSTRUMENT | $5,000 |
| HILL | COURTNEY | 08/24/15 | 10/28/15 | POSSESSION FORGED INSTRUMENT | $5,000 |
| HILL | COURTNEY | 08/24/15 | 10/28/15 | POSSESSION FORGED INSTRUMENT | $5,000 |
| HILL | COURTNEY | 08/24/15 | 10/28/15 | POSSESSION FORGED INSTRUMENT | $5,000 |
| HILL | COURTNEY | 08/24/15 | 10/28/15 | POSSESSION FORGED INSTRUMENT | $5,000 |
| HILL | COURTNEY | 08/24/15 | 10/28/15 | THEFT 1 | $10,000 |
| hill | james | 05/05/15 | 06/01/15 | POSS. OF MARIJUANA FIRST | 10,000 |
| hill | james | 05/05/15 | 06/01/15 | METHAMPHETAMINE-POSSESS | 10,000 |
| Hill | Stacey | 10/14/15 | 10/14/15 | THEFT PROP 2ND | $5,000.00 |
| Hill | William | 07/18/15 | 09/15/15 | PROBATION VIOLATION | $5000 |
| HOBBS | JOSEPH | 07/23/15 | 08/03/15 | COMMUNITY CORRECTIONS VIOLATION | NO BOND |
| HODGES | ROBERT | 10/25/15 | 10/25/15 | POSSESSION MARIJUANA | $10,000.00 |
| Holloway | Jeremy | 10/19/15 | 10/19/15 | DV 3RD {HARRASSMENT} | $5,000.00 |
| Holloway | Jeremy | 10/19/15 | 10/19/15 | DV 3RD {HARRASSMENT} | $5,000.00 |
| HORNER | THOMAS | 09/14/15 | 11/04/15 | GJI THEFTOF PROPERTY 1ST. | 10000.00 |
| HORNER | THOMAS | 09/14/15 | 11/04/15 | GJI THEFT OF PROPERTY 1ST | 25000.00 |
| HORNER | THOMAS | 09/14/15 | 11/04/15 | GJI BURGLARY 3RD | |
| HOUSTON | BRIAN | 05/29/15 | 07/24/15 | FTA CHILD SUPPORT | $5000.00 + 1 |
| HOUSTON | DELVAN | 09/13/15 | 09/13/15 | THEFT BY DECEPTION | 5000.00 |
| HOUSTON | DELVAN | 11/10/15 | 11/10/15 | PROBATIO VIOLATION | NONE |
| HOUSTON | EDDIE | 05/15/15 | 08/24/15 | POSS.DRUG PARA | NO BOND |
| HOUSTON | EDDIE | 05/15/15 | 08/24/15 | PROBATION VIOLATION | |
| HUDDLESTON | SANDRA | 05/06/15 | 08/03/15 | PROBATION VIOLATION | NONE |
| hudson | walter | 06/12/15 | 06/13/15 | DRIVING UNDER INFLUENCE | 2500.00 |
| HUGHES | AMANDA | 11/08/15 | 11/09/15 | DRIVING UNDER INFLUENCE | $10,000 |
| Hughley | Travis | 06/19/15 | 06/23/15 | FTA POSS MARIJUANA | $2500.00 |
| Huguley | Demarco | 08/24/15 | 08/31/15 | FTA POSS/REC CONTR SUBS | NO BOND |
| Huguley | Demarco | 09/29/15 | 10/12/15 | DRUG COURT SANCTION | NO BOND |
| HUNTER | CURTIS | 08/06/15 | 11/26/15 | FTP{POSS MARI 2ND} | |
| HUNTER | CURTIS | 08/06/15 | 11/26/15 | FTP {HARRASSMENT} | |
| HUNTER | CURTIS | 08/06/15 | 11/26/15 | FTP {HARRASSMENT} | |
| HUNTER | CURTIS | 08/06/15 | 11/26/15 | FTP {ASSAULT #RD} | |
| HUNTER | CURTIS | 08/06/15 | 11/26/15 | FTA {POSS MARIJUANA 1ST} | no bond |
| HUTCHINSON | KELLIE | 08/22/15 | 08/22/15 | PUBLIC INTOXICATION | $500.00 |
| Hutchinson | Tina | 11/19/15 | | PROBATION VIOLATION | NO BOND |
| Hutchinson | Tina | 11/19/15 | | FTA POSS CONTROLLED SUBSTANCE | NO BOND |
| Hutchinson | Tina | 11/19/15 | | FTA POSS CONTROLLED SUBSTANCE | NO BOND |
| HYATT | ADAM | 06/10/15 | 07/08/15 | DRUG COURT VIOLATION | |
| JENKINS JR | JACOB | 08/22/15 | 08/23/15 | DUI | 2500.00 |
| JENKINS JR | JACOB | 08/22/15 | 08/23/15 | OPEN CONTAINER | 500.00 |
| Johnson | Angela | 07/12/15 | 07/13/15 | FTA-DRIVING REVOKED | |
| JOHNSON | jerald | 09/03/15 | 09/04/15 | PUBLIC INTOXICATION | $500.00 |
| Johnson | Linwood | 09/03/15 | 09/03/15 | POSSESSION DRUG PARAPHERNELIA | $2500.00 |
| Johnson | Linwood | 09/03/15 | 09/03/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| Johnson | Linwood | 09/14/15 | 11/16/15 | FTA POSS. CONT. SUB. | revoked |
| Johnson | Linwood | 09/14/15 | 11/16/15 | FTA POSS. DRUG PARA. | revoked |
| Johnson | Linwood | 09/14/15 | 11/16/15 | POSS. OF CONT. SUB. | |
| Johnson | Linwood | 09/14/15 | 11/16/15 | POSS.DRUG PARA | |

Query

| | | | | | |
|---|---|---|---|---|---|
| Johnson | Linwood | 09/14/15 | 11/16/15 | CHILD SUPPORT | |
| Johnson | Linwood | 09/14/15 | 11/16/15 | POSSESSION CONTROLLED SUBSTANCE | |
| JOHNSON | QUANDARIS | 06/29/15 | 06/30/15 | PROBATION VIOLATION | NO BOND |
| Johnson | Scott | 05/04/15 | 07/24/15 | FAILURE TO APPEAR CHILD SUPPORT | $5,000.00 + 1 |
| Johnson | Steven | 03/12/14 | | MANSLAUGHTER | |
| Johnson | Steven | 03/12/14 | | Assault 1st | GJI |
| Johnson | Steven | 03/12/14 | | Assault 1st | GJI |
| Johnson | Steven | 03/12/14 | | Assault 3rd | GJI |
| JOHNSON | TOMMY | 09/14/15 | 09/15/15 | FTA RECIVING STOLEN PROPERTY | NO BOND |
| JONES | CHRISTOPHER | 05/21/15 | 08/19/15 | PROBATION VIOLATION | NONE |
| KEITH | BILLY | 11/12/15 | | SODOMY 1ST DEGREE | |
| KEITH | BILLY | 11/12/15 | | RAPE 1ST DEGREE | |
| KEITH | BILLY | 11/12/15 | | ENTICING CHILD TO ENTER VECHILE | |
| kelley | charline | 05/22/15 | 08/11/15 | CHEMICAL ENDANGERMENT OF A CHILD | 10,000 |
| kelley | charline | 05/22/15 | 08/11/15 | POSSESSION CONTROLLED SUBSTANCE METH | 10,000 |
| kelley | charline | 05/22/15 | 08/11/15 | ILLEGAL POSSESSION OF PRESCRIPTION DRUGS | 5,000 |
| kelley | charline | 05/22/15 | 08/11/15 | POSSESSION DRUG PARAPHERNELIA | 2,500 |
| KIMBLE | BENNY | 11/19/15 | 11/23/15 | PUBLIC INTOXICATION | $500.00 |
| KIMBLE | BENNY | 11/19/15 | 11/23/15 | F.T.A. CHILD SUPPOURT | $2500 |
| KIMBLE | BENNY | 11/19/15 | 11/23/15 | PROBATION REVOCATION WRIT | NO BOND |
| kimbrough | sandra | 07/28/15 | 07/29/15 | DRIVING UNDER INFLUENCE | 1000.00 |
| kimbrough | sandra | 07/28/15 | 07/29/15 | VPL | 200.00 |
| KIRBY | CHRISTOPHER | 09/14/15 | 09/14/15 | DESTRUCTION OF STATE PROPERTY | $5000 |
| Kirby | Christopher | 08/26/15 | 08/27/15 | POSS.DRUG PARA | 2500.00 |
| KIRBY | CHRISTOPHER | 08/26/15 | 09/03/15 | COMMUNITY CORRECTIONS VIOLATION | NO BOND |
| KIRBY | CHRISTOPHER | 10/26/15 | | COMMUNITY CORRECTIONS VIOLATION | NONE |
| KNIGHT | CHRISTOPHER | 11/23/15 | | FTA BAIL JUMPING 2ND | 500.00 CASH |
| KNIGHT | DOREENA | 04/07/15 | 06/19/15 | COMMUNITY CORRECTIONS VIOLATION | |
| KNIGHT | DOREENA | 08/17/15 | 09/17/15 | COMMUNITY CORRECTIONS VIOLATION | |
| KNIGHT | LORETTA | 08/31/15 | 08/31/15 | NWNI | 500.00 |
| KNIGHT | LORETTA | 09/03/15 | 09/03/15 | NWNI | 500.00 |
| KNIGHT | LORETTA | 11/03/15 | 11/04/15 | FTA{nwni} | 480.00 |
| KNIGHT | LORETTA | 11/03/15 | 11/04/15 | FTA{nwni} | 99.62 |
| KNIGHT | MARCUS | 10/31/15 | 10/31/15 | DRIVING UNDER INFLUENCE | 2,500.00 |
| Knight | Shane | 08/09/15 | 08/09/15 | RESISITING ARREST | 2500.00 |
| Knight | Shane | 08/09/15 | 08/09/15 | ATTEMPT TO ELUDE | 2500.00 |
| Knight | Shane | 08/09/15 | 08/09/15 | ASSAULT 2ND ON POLICE OFFICER | 15000.00 |
| Knight | Shane | 05/18/15 | 06/10/15 | RESISTING ARREST | 2500 |
| Knight | Shane | 05/18/15 | 06/10/15 | DISORDERLY CONDUCT | 1000 |
| Knight | Shane | 05/18/15 | 06/10/15 | PROBATION VIOLATION | |
| Knight | Shane | 11/05/15 | 11/06/15 | FTC-DISORDERLY CONDUCT | NONE |
| Knight | Shane | 11/05/15 | 11/06/15 | FTC-RESISTING ARREST | NONE |
| Knight | Shane | 08/11/15 | 08/17/15 | DISORDERLY CONDUCT | $1000 APPEAL BOND |
| Knight | Shane | 08/11/15 | 08/17/15 | RESISTING ARREST | $1000 APPEAL BOND |
| KORPORAL | JERALD | 08/31/15 | 08/31/15 | PROBATION VIOLATION | no bond |
| LAGRANGE | JOSEPH | 09/03/15 | 09/04/15 | SEXUAL ABUSE OF CHILD LESS THAN 12YRS | 30000.00 |
| LAGRANGE | JOSEPH | 09/03/15 | 09/04/15 | POSSESSION MARIJUANA 2ND | 2500.00 |
| Langley | Christopher | 11/23/15 | | RECEIVING STOLEN PROPERTY 3RD | 2500.00 |
| Langley | Christopher | 11/23/15 | | THEFT OF PROPERTY 1ST | 10,000.00 |
| Langley | Christopher | 11/23/15 | | POSSESSION CONTROLLED SUBSTANCE METH | 10000.00 |
| Langley | Christopher | 11/23/15 | | POSSESSION CONTROLLED SUBSTANCE PILL | 10000.00 |
| Langley | Christopher | 11/23/15 | | Certain Person Forbidden to possess Firearm | 5000.00 |
| Langley | Christopher | 11/23/15 | | ATTEMPTING TO ELUDE | 2500.00 |
| Langley | Christopher | 11/23/15 | | PAROLE VIOLATION | NO BOND |
| Langley | Shaw | 11/23/15 | | POSSESSION CONTROLLED SUBSTANCE | 10,000 |
| Langley | Shaw | 11/23/15 | | POSSESSION CONTROLLED SUBSTANCE | 10,000 |
| Langley | Shaw | 11/23/15 | | ATTEMPT ELUDE | 2,500 |
| Langley | Shaw | 11/23/15 | | THEFT 3 | 2,500 |
| Langley | Shaw | 11/23/15 | | THEFT 1 | 10,000 |
| Langley | Shaw | 11/23/15 | | TRAFFICKING CANNIBIS | REVOCATION |
| Langley | Shaw | 11/23/15 | | POSSESSION CONTROLLED SUBSTANCE | REVOCATION |
| Langley | Shaw | 11/23/15 | | POSSESSION CONTROLLED SUBSTANCE | 10,000 |
| Langley | Shaw | 11/23/15 | | POSSESSION DRUG PARAPHERNELIA | 2500 |
| Langston | Gary | 07/17/15 | 10/24/15 | CHILD SUPPORT | |
| Langston | Gary | 07/17/15 | 10/24/15 | PROBATION VIOLATION | NONE |
| LAWSON | JEFFERY | 11/25/15 | | FAILURE TO PAY | NO BOND |
| LEDBETTER | TORI | 08/14/15 | 10/28/15 | PROBATION VIOLATION | NO BOND |
| LEWIS | ASHLEY | 10/23/15 | 10/26/15 | DUI | 2,500.00 |
| LEWIS | CEDRIC | 08/16/15 | 08/17/15 | FTA POSS OF MARIJ 1 ST | $2500 |
| LEWIS | JAMIE | 06/30/15 | 07/02/15 | FTA CHILD SUPPORT | $2500.00 +1 |
| Lewis | Jason | 06/26/15 | 06/26/15 | FTA CHILD SUPPORT | $2,500.00 + 1 |

| | | | | | |
|---|---|---|---|---|---|
| Lewis | Jason | 06/26/15 | 06/26/15 | FTA CHILD SUPPORT | $2,500.00 + 1 |
| Lewis | Jason | 06/26/15 | 06/26/15 | FTA CHILD SUPPORT | $2,500.00 + 1 |
| Lewis | Mitchell | 08/11/15 | 10/06/15 | CHILD SUPPORT | $2500 + 1 |
| LEWIS | MITCHELL | 11/09/15 | 11/09/15 | FAILURE TO APPEAR | $2500.00 |
| LEWIS | MITCHELL | 11/09/15 | 11/09/15 | FTA CHILD SUPPORT | 2500.00 |
| LOPEZ VELASQU | OLMAN IVAN | 09/12/15 | 09/14/15 | DOMESTIC VIOLENCE 3rd | $5,000.00 |
| LOPEZ VELASQU | OLMAN IVAN | 09/12/15 | 09/14/15 | SHOOTING FIREARM INTO UNOCCUPIED VEH | $25,000.00 |
| LOYD | LEONARD | 08/26/15 | 08/27/15 | POSS.DRUG PARA | 2500.00 |
| LUNDY | WILLIE | 08/08/15 | 08/09/15 | DUI | 1000.00 |
| LUNDY | WILLIE | 08/08/15 | 08/09/15 | RECKLESS DRIVING | |
| LUNDY | WILLIE | 08/08/15 | 08/09/15 | EXPIRED TAG | |
| MACON | JOSEPH | 06/12/15 | 07/13/15 | POSSESSION DRUG PARAPHERNELIA | $2,500.00 |
| Malphus | Charles | 11/04/15 | 12/03/15 | TOP 2ND | 5,000.00 |
| Marable | Patrick | 11/09/15 | | FTA CHILD SUPPORT | 2500.00 |
| Marable | Patrick | 11/09/15 | | FTA CHILD SUPPORT | 2500.00 |
| Marable | Patrick | 09/03/15 | 10/06/15 | FTA CHILD SUPPORT | 2500.00+1 |
| Marable | Patrick | 09/03/15 | 10/06/15 | FTA CHILD SUPPORT | 2500.00+1 |
| Marable | Patrick | 06/22/15 | 08/11/15 | CHILD SUPPORT | $2500 + 1 |
| Marable | Patrick | 06/22/15 | 08/11/15 | CHILD SUPPORT | $2500 + 1 |
| marable | timothy | 07/23/15 | 07/24/15 | FTA DRIVING WHILE REVOTE | $500 O R BOND |
| marable | timothy | 07/23/15 | 07/24/15 | ASSAULT 3RD | 5,000.00 |
| marable | timothy | 07/23/15 | 07/24/15 | FTA DUI | $500 O R BOND |
| marable | timothy | 08/07/15 | 08/09/15 | DUI | 2500.00 |
| MARABLE | TIMOTHY | 10/05/15 | 10/09/15 | DRIVING REVOKED | |
| MARABLE | TIMOTHY | 10/05/15 | 10/09/15 | DRIVING UNDER INFLUENCE | $500.00 |
| MARLER | MONIKA | 06/21/15 | 06/21/15 | POSS DRUG PARA | 2500.00 |
| MARLER | MONIKA | 06/21/15 | 06/21/15 | POSS MARIJUANA 2ND | 2500.00 |
| MASDON | JACKIE | 08/22/15 | 08/23/15 | OPEN CONTAINER | 500.00 |
| Mason | Stanley | 08/27/15 | 08/28/15 | POSSESSION MARIJUANA | 2500.00 |
| Mason | Stanley | 08/27/15 | 08/28/15 | ATTEMPT ELUDE | 2500.00 |
| Mason | Stanley | 08/27/15 | 08/28/15 | giving false name | 2500.00 |
| MCCARLEY | LINDSEY | 08/10/15 | 10/07/15 | POSS. CONTROLLED SUB. | 10000.00 |
| MCCARLEY | LINDSEY | 08/10/15 | 10/07/15 | RECIEVING STOLEN PROPERTY 1ST | 10000.00 |
| MCCARLEY | LINDSEY | 08/10/15 | 10/07/15 | ATTEMPT TO ELUDE | 2500.00 |
| MCCARLEY | LINDSEY | 08/10/15 | 10/07/15 | RECKLESS DRIVING | TICKET |
| MCCARLEY | LINDSEY | 08/10/15 | 10/07/15 | DRIVING ON EXPIRED LICENSE | TICKET |
| MCCARLEY | LINDSEY | 08/10/15 | 10/07/15 | REASONABLE AND PRUDENT SPEEDING | TICKET |
| MCCARLEY | LINDSEY | 08/10/15 | 10/07/15 | FAILURE TO APPEAR | $2,500.00 DEF = 1 |
| mcdowell | brandon | 06/11/15 | 08/09/15 | DRIVING UNDER INFLUENCE | 2500.00 |
| mcdowell | brandon | 06/11/15 | 08/09/15 | FTA{DRIVING NO LICENSE} | NONE |
| MCFARLIN | ANGELICA | 10/17/15 | 10/26/15 | FTA- NO DL | NONE |
| MCFARLIN | ANGELICA | 10/17/15 | 10/26/15 | FTA-IMPROPER TAG | NONE |
| mcmanus | michael | 01/07/15 | 08/17/15 | FTA {PROBATION VIOLATION} | $1,000.00 |
| MEADOWS | JAMES | 06/11/15 | 06/12/15 | IN FROM COURT | |
| MEADOWS | JAMES | 07/08/15 | 08/24/15 | PROBATION VIOLATION | NO BOND |
| MILAM | ROBERT | 03/09/15 | 07/02/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| MILAM | RODNEY | 06/11/15 | 06/11/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| MILAM | RODNEY | 06/11/15 | 06/11/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| MILAM | RODNEY | 11/06/15 | 11/17/15 | DRUG COURT {SANCTION} | NONE |
| MILES | NICKOLAS | 08/12/15 | | PROBATION VIOLATION | NO BOND |
| MILES | NICKOLAS | 08/12/15 | | POSSESSION SELL PRECURSOR | 15,000 |
| MILES | NICKOLAS | 08/12/15 | | DRUG OFFENDER EPHEDRINE | 5,000 |
| MILLER | DONNA | 06/10/15 | 06/17/15 | CHEMICAL ENDANGER TO A CHILD | 10.000.00 |
| MILLER | DONNA | 06/10/15 | 06/17/15 | COMMUNITY CORRECTIONS VIOLATION | NO BOND |
| MILLER | LLOYD | 05/21/15 | 08/18/15 | PROBATION VIOLATION | NO BOND |
| Mitchell | Hunter | 08/22/15 | 08/22/15 | MINOR IN POSS. BY CONSUMPTION | 500.00 |
| Mitchell | Hunter | 08/22/15 | 08/22/15 | PUBLIC INTOXICATION | 500.00 |
| Mitchell | Jerry | 11/25/15 | 12/01/15 | DRIVING UNDER INFLUENCE | 2500.00 |
| Mitchell | Jerry | 11/25/15 | 12/01/15 | COMMUNITY CORRECTIONS VIOLATION | |
| MITCHELL | JOSHUA | 10/02/15 | 10/05/15 | FTA GIVING FALSE NAME | $1000 + 1 |
| MIZE | THOMAS | 08/31/15 | 09/11/15 | SEX OFFENDER ACT | 15,000.00 |
| MOON | GREGORY | 07/20/15 | 11/16/15 | BURGLARY THIRD | |
| MOON | GREGORY | 07/20/15 | 11/16/15 | T.O.P THIRD | |
| MOON | GREGORY | 07/20/15 | 11/16/15 | PROBATION VIOLATION | |
| MOON | KIMBERLY | 04/17/15 | 07/17/15 | POSS OF DRUG PARA | $2500.00 |
| MOON | KIMBERLY | 04/17/15 | 07/17/15 | PROBATION VIOLATION | NONE |
| Moore | Jason | 09/16/15 | 11/16/15 | COMMUNITY CORRECTIONS VIOLATION | NO BOND |
| MOORE | KRISTY | 07/19/15 | 07/19/15 | UNAUTHORIZED USE OF VEHICLE | $5,000.00 |
| MOORE | KRISTY | 07/28/15 | 07/28/15 | Criminal trespass in the first degree | $2500.00 |
| MOORE | KRISTY | 07/28/15 | 07/28/15 | Criminal mischief in the first degree | $7500.00 |
| MORGAN | EDDIE | 06/04/15 | 07/16/15 | PROBATION VIOLATION | no bond |

| Morgan | REMON | 06/26/15 | 07/10/15 | FTA CHILD SUPPORT | 5000.00 |
| Morgan | REMON | 06/26/15 | 07/10/15 | FTA CHILD SUPPORT | 2500.00 |
| Morgan | REMON | 06/26/15 | 07/10/15 | POSS. CONTROLLED SUBSTANCE | 10000.00 |
| Morgan | REMON | 06/26/15 | 07/10/15 | POSS. DRUG PARA. | 2500.00 |
| Morgan | REMON | 08/11/15 | 08/11/15 | CHILD SUPPORT | $2500 + 1 |
| MORGAN | TRAYMON | 05/12/15 | 11/04/15 | GJI ESCAPE 2ND | $15,000.00 |
| MORGAN | TRAYMON | 05/12/15 | 11/04/15 | GJI TOP 2ND / BURGLARY 3RD | $20,000.00 |
| MORRISON | BRENTON | 10/28/15 | | PROBATION VIOLATION | NO BOND |
| MORRISON | JOHN | 07/06/15 | 07/09/15 | FTP YOUTHFUL OFFENDER | $2500 |
| MORRISON | JOHN | 07/06/15 | 07/09/15 | COMMUNITY CORRECTIONS VIOLATION | |
| MORRISON | JONATHON | 09/17/15 | 09/18/15 | DRIVING UNDER INFLUENCE | 2500.00 |
| nations | barry | 11/09/15 | 11/10/15 | POSSESSION CONTROLLED SUBSTANCE | no bond |
| nations | barry | 11/09/15 | 11/10/15 | THEFT 2 | |
| nations | barry | 11/09/15 | 11/10/15 | POSSESSION DRUG PARAPHERNELIA | |
| NEFF | RICHARD | 07/07/15 | 09/14/15 | RECEIVING STOLEN PROPERTY THIRD | $2,500.00 |
| NEFF | RICHARD | 07/07/15 | 09/14/15 | PROBATION VIOLATION | NONE |
| NEFF | Ryan | 11/15/15 | 11/16/15 | DUI | 2500.00 |
| NEFF | SAVANNAH | 10/06/15 | | FTA-PUBLIC INTOX | NONE |
| NEFF | SAVANNAH | 10/06/15 | | THEFT 2 | $5000 |
| NEFF | SAVANNAH | 10/06/15 | | BURGLARY 3 | $15000 |
| NEFF | SAVANNAH | 07/07/15 | 07/09/15 | PUBLIC INTOX | $500.00 |
| neiger | william | 06/01/15 | 06/01/15 | harassment | 2500.00 |
| NELSON | ERIC | 07/19/15 | 07/23/15 | FAILURE TO APPEAR POSS OF CONTR SUB | NONE |
| NOBBLEY | WILLIAM | 10/17/15 | 10/21/15 | RECKLESS ENDANGERMENT | 5,000.00 |
| NOLEN | BILLY | 07/07/15 | 07/07/15 | THEFT 2 | $5,000.00 |
| NOLEN | MIRANDA | 07/07/15 | 07/07/15 | FTA POSSESSION DRUG PARAPHERNELIA | |
| NOLES | ZACKERY | 04/14/15 | 07/10/15 | POSSESSION DRUG PARAPHERNELIA | 2,500.00 |
| NOLES | ZACKERY | 04/14/15 | 07/10/15 | PROBATION VIOLATION | no bond |
| NORTON | FRANK | 09/24/15 | 09/25/15 | POSS. CRACK COCAINE | 10000.00 |
| NUNN | COURTNEY | 11/22/15 | 11/22/15 | FTC {CHILD SUPPORT} | $2500.00 |
| nunn | nickie | 07/31/15 | 07/31/15 | NWNI | 500.00 |
| NUNN | WILLIE | 05/03/15 | 11/02/15 | PUBLIC INTOX | |
| NUNN | WILLIE | 05/03/15 | 11/02/15 | CRIMINAL TRESPASS 1ST | |
| NUNN | WILLIE | 11/04/15 | | THEFT 3 | 1000.00 |
| ONEAL | KEYONDIA | 09/04/15 | 09/04/15 | FTA CHILD SUPPORT | $2500.00 |
| Oneal | Leroy | 11/02/15 | 11/06/15 | FAILURE TO APPEAR | 2500.00 |
| Oneal | Leroy | 06/29/15 | 07/07/15 | FAILURE TO APPEAR dui | $2500.00 |
| Oneal | Leroy | 06/29/15 | 07/07/15 | FAILURE TO APPEAR assault | $2500.00 |
| OSBORNE | WILLIAM | 08/20/15 | 08/21/15 | TRAFFICKING CANNIBIS | 50000.00 |
| OSBORNE | WILLIAM | 08/20/15 | 08/21/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| OSBORNE | WILLIAM | 08/20/15 | 08/21/15 | TAMPERING W EVIDENCE | 5000.00 |
| Parker | Cassandra | 10/10/15 | 10/13/15 | FTA PUBLIC INTOX, RESISTING ARREST | $2500 |
| Parker | Cassandra | 10/10/15 | 10/13/15 | FTA RESISTING ARREST | |
| PARKER | MICHAEL | 09/16/15 | 09/16/15 | GJI {ASSAULT 2ND,  BURGLARY 1ST} | $25,000.00 |
| Parker | Phillip | 10/05/15 | 10/19/15 | FTA BURGLARY 3RD | NO BOND |
| Parker | Phillip | 10/05/15 | 10/19/15 | FTA THEFT 2ND | NO BOND |
| PARRETT | MICHEAL | 08/17/15 | 08/18/15 | VIOLATION OF GEORGIA SEXUAL OFFENDER REGISTRY | |
| Pauley | Latrina | 10/06/15 | 10/08/15 | FTA CHILD SUPPORT | 2500.00 |
| Payne | Faye | 09/08/15 | 09/08/15 | BURGLARY 3 | $15,000 |
| Payne | Faye | 09/08/15 | 09/08/15 | THEFT 2 | $5,000 |
| PERRY | BOBBY | 09/14/15 | 09/14/15 | RAPE 1ST DEGREE | 30,000.00 |
| Perry | Bobby | 09/14/15 | 09/14/15 | RAPE 1ST, SEX ABUSE 1ST x 3 | 60,000.00 |
| Perry | Bobby | 09/14/15 | 09/14/15 | SEXUAL ABUSE 1ST | |
| Perry | Bobby | 09/14/15 | 09/14/15 | SEXUAL ABUSE 1ST | |
| Perry | Bobby | 09/14/15 | 09/14/15 | SEXUAL ABUSE 1ST | |
| Perry | Lettie | 09/14/15 | 09/14/15 | WILLFUL ABUSE OF A CHILD | 50,000.00 |
| PHILLIPS | BENJAMIN | 08/11/15 | 08/11/15 | CHILDSUPPORT | $2500 + 1 |
| PHILLIPS | CHRISTOPHER | 07/11/15 | 07/13/15 | RECKLESS ENDANGERMENT | 5000.00 |
| PHILLIPS | CHRISTOPHER | 07/11/15 | 07/13/15 | DUI | 2500.00 |
| PHILLIPS | CHRISTOPHER | 07/11/15 | 07/13/15 | MINOR IN POSS. BY CONSUMPTION | 500.00 |
| PHILLIPS | CHRISTOPHER | 09/15/15 | 09/15/15 | MINOR IN POSSESSION BY CONSUMPTION | 1000 appeal bond |
| PHILLIPS | CHRISTOPHER | 09/15/15 | 09/15/15 | DUI | 5000 appeal bond |
| PHILLIPS | CHRISTOPHER | 09/15/15 | 09/15/15 | RECKLESS ENDANGERMENT | 10,000 appeal bond |
| PHILLIPS | CHRISTOPHER | 10/30/15 | 11/01/15 | DUI/ MINOR IN POSSESION/ RECKLESS ENDANGERMENT | NONE |
| Phillips | Evandor | 10/29/15 | 10/29/15 | FAILURE TO APPEAR CHILD SUPPORT | 2500.00 |
| Phillips | JIMMY | 10/06/15 | 10/28/15 | PROBATION VIOLATION | NONE |
| Phillips | JIMMY | 05/19/15 | 08/17/15 | Probation Violation Warrant | |
| PHILLIPS | PATRICK | 10/06/15 | 10/06/15 | CHILDSUPPORT | $2500.00+1 |
| Pike | James | 08/13/15 | 08/13/15 | PISTOL WITHOUT A PERMIT | $2,500.00 |
| pike | keith | 07/26/15 | 07/26/15 | obstruction of a government operation | 5000.00 |
| PIKE | KENNETH | 07/26/15 | 07/27/15 | OBSTRUCTION OF A GOVT. OPERATION | 5000.00 |

| | | | | | |
|---|---|---|---|---|---|
| PIKE | KEVIN | 07/26/15 | 07/29/15 | ATTEMPT TO ELUDE | 2500.00 |
| PIKE | KEVIN | 07/26/15 | 07/29/15 | RESISTING ARREST | 2500.00 |
| PIKE | KEVIN | 07/26/15 | 07/29/15 | FTA CHILD SUPPORT | $2500.00 + 1 |
| PIKE | KEVIN | 07/26/15 | 07/29/15 | FTA CHILD SUPPORT | $2500.00 + 1 |
| PIKE | RANDAL | 04/07/15 | 07/11/15 | POSSESSION MARIJUANA 1ST | $15,000.00 |
| PIKE | RANDAL | 04/07/15 | 07/11/15 | ESCAPE 3RD | $15,000.00 |
| PIKE | RANDAL | 04/07/15 | 07/11/15 | ASSAULT 2 | $15,000.00 |
| PIKE | RANDAL | 04/07/15 | 07/11/15 | POSSESSION CONTROLLED SUBSTANCE | $15,000.00 |
| PIKE | RANDAL | 04/07/15 | 07/11/15 | RESISTING ARREST | $6,000.00 |
| PIKE | RANDAL | 04/07/15 | 07/11/15 | ATTEMPT ELUDE | $6,000.00 |
| PIKE | RANDAL | 04/07/15 | 07/11/15 | THEFT 3 | $6,000.00 |
| PIKE | RANDAL | 04/07/15 | 07/11/15 | POSSESSION DRUG PARAPHERNELIA | $6,000.00 |
| PIKE | RANDAL | 04/07/15 | 07/11/15 | PROBATION VIOLATION | |
| Pittman | Tammy | 06/22/15 | 06/22/15 | THEFT OF LOST PROPERTY 2ND | $5000.00 |
| POGUE | EARL | 06/05/15 | 07/16/15 | PROBATION VIOLATION | none |
| POLAND | DANIEL | 06/13/15 | 06/13/15 | POSS. MARIJUANA 2ND | 2500.00 |
| POLAND | DANIEL | 06/13/15 | 06/13/15 | POSS. CONTROLLED SUBSTANCE | 10000.00 |
| POLAND | DANIEL | 06/13/15 | 06/13/15 | POSS. DRUG PARA. | 2500.00 |
| POLAND | DANIEL | 06/13/15 | 06/13/15 | MINOR IN POSS. ALCOHOL | 500.00 |
| POOLE | TERRANCE | 08/15/15 | 08/17/15 | FTP POSSESSION OF DRUG PARA | NO BOND |
| Porterfield | Torrey | 10/02/15 | 11/10/15 | BURGLARY 3RD | 15000.00 |
| Porterfield | Torrey | 10/02/15 | 11/10/15 | THEFT OF PROPERTY 1ST | 10000.00 |
| POWERS | LORI | 10/13/15 | 10/21/15 | FTA ILL POSS CREDIT/DEBIT X3 | NONE |
| POWERS | LORI | 10/13/15 | 10/21/15 | DV 3rd MENACING | $5,000.00 |
| Price | Christopher | 07/20/15 | 07/21/15 | DV 3RD | 5000 |
| Puckett | Kevin | 08/28/15 | 08/31/15 | FAILURE TO APPEAR/ CHILD SUPPORT | 2500.00 |
| PUCKETT | LARRY | 10/14/15 | 10/24/15 | POSSESSION DRUG PARAPHERNELIA | $2500 |
| PUCKETT | LARRY | 10/14/15 | 10/24/15 | DOMESTIC VIOLANCE 3RD | $5000 |
| PUCKETT | LARRY | 10/14/15 | 10/24/15 | POSSESSION CONTROLLED SUBSTANCE | $10000 |
| RAGAN | JERRY | 08/25/14 | 10/21/15 | ATTEMPT BURGLARY 3RD | 30,000.00 |
| REESE | TERRANCE | 07/24/15 | 08/24/15 | FAILURE TO APPEAR | 2,500.00 |
| REESE | TERRANCE | 07/24/15 | 08/24/15 | FAILURE TO APPEAR | |
| REESE | TERRANCE | 07/24/15 | 08/24/15 | FAILURE TO APPEAR | |
| REICH | SHARLET | 05/22/15 | 06/22/15 | FTA HINDERING PROSECUTION 1ST | NONE |
| REICH | SHARLET | 05/22/15 | 06/22/15 | FTA POSSESSION MARIJUANA | NONE |
| REID | TRACI | 08/23/15 | | UNLAWFUL BREAK/ENTER VEHICLE | $15,000 |
| REID | TRACI | 08/23/15 | | THEFT OF PROPERTY 3RD | $2,500 |
| REID | TRACI | 08/23/15 | | UNLAWFUL BREAKING & ENTERING VEHICLE | 15,00.00 |
| REID | TRACI | 08/23/15 | | THEFT OF PROP 2nd | 5,000.00 |
| REID | TRACI | 08/23/15 | | FRAUDULENT USE OF CREDIT CARD | 5,000.00 |
| REID | TRACI | 08/23/15 | | FRAUDULENT USE OF CREDIT CARD | 5,000.00 |
| REID | TRACI | 08/23/15 | | NWNI | |
| REID | TRACI | 08/23/15 | | NWNI | |
| REID | TRACI | 08/23/15 | | NWNI | |
| REYES | ANTONIO | 11/16/15 | 11/17/15 | POSSESSION MARIJUANA 1st | 10000.00 |
| ROBERTS | PHILLIP | 10/10/15 | 10/10/15 | FTA CHILD SUPPORT | 2500.00 |
| ROBERTS | PHILLIP | 08/17/15 | 08/17/15 | FTA CRIMNAIL MISSCHEFT | $2500.00 |
| ROGERS | MARY | 11/17/15 | 11/18/15 | NWNI | 500.00 |
| Rosian | Dustin | 10/30/15 | 10/30/15 | REC STOLEN PROP 2ND | 15,000.00 |
| ROSS | JAMES | 05/19/15 | 06/22/15 | PROBATION VIOLATION | |
| Rostofer | Kayla | 10/28/15 | 10/29/15 | HARRASSMENT | 1000.00 |
| ROSTOFER | THOMAS | 10/07/15 | 10/09/15 | FAILURE TO COMPLY | no bond |
| ROSTOFER | THOMAS | 10/07/15 | 10/09/15 | THEFT OF PROPERTY 2ND | $5000.00 |
| ROSTOFER | THOMAS | 10/07/15 | 10/09/15 | BURGLARY 3RD | $15,000.00 |
| ROWE | Brandon | 06/16/15 | 09/13/15 | PROBATION VIOLATION | NO BOND |
| RUNFOLA | ANDREW | 06/21/15 | 06/21/15 | POSS MARIJUANA 2ND | 2500.00 |
| RUSHTON | MACKINLEY | 11/09/15 | | PROBATION VIOLATION | NO BOND |
| SALAICES | JEREMY | 07/06/15 | 07/10/15 | FTA IMPROPER LANE CHANGE | |
| SALAICES | JEREMY | 07/06/15 | 07/10/15 | FTA OPER VEHICLE NO INSURANCE | |
| SALAICES | JEREMY | 07/06/15 | 07/10/15 | FTA OPERATING VEHICLE WITHOUT INSURANCE | |
| SALAICES | JEREMY | 07/06/15 | 07/10/15 | FTA DRIVING WRONG SIDE OF ROAD | |
| SASSER | JANICE | 04/24/15 | 07/21/15 | PROBATION VIOLATION | NO BOND |
| SASSER | JANICE | 09/01/15 | 10/28/15 | FTA POSS/SELL PERCURSOR CHEMICAL | NO BOND |
| Screws | Brantley | 09/23/15 | 09/23/15 | THEFT 3 | 2500.00 |
| SCREWS | DAVID | 06/10/15 | 07/10/15 | FTA | |
| SCREWS | DAVID | 06/10/15 | 07/10/15 | PROBATION VIOLATION | NO BOND |
| Segars | David | 09/14/15 | 09/17/15 | WILIFUL ABUSE OF CHILD UNDER 18 | $145,000.00 |
| Segars | David | 09/01/15 | 09/01/15 | FTP - CHILD SUPPORT | 2,500.00 |
| self | jamin | 08/13/15 | 08/13/15 | POSSESSION CONTROLLED SUBSTANCE | 10,000.00 |
| self | jamin | 08/13/15 | 08/13/15 | POSSESSION DRUG PARAPHERNELIA | 2,500.00 |
| SEWELL | OTIS | 06/22/15 | 06/25/15 | DUI | $1,000.00 |

Query

| | | | | | |
|---|---|---|---|---|---|
| SEWELL | OTIS | 06/22/15 | 06/25/15 | OBST. VEHICLE TRAFFIC | None |
| SHEARS | JEREMY | 07/31/15 | 07/31/15 | FTA-DV 3RD | 300.00 |
| Shears | Jeremy | 06/03/15 | 06/03/15 | ASSAULT 3 DV | 5000.00 |
| SHELNUT | WESLEY | 10/24/15 | 10/25/15 | DRIVING UNDER INFLUENCE | 2500.00 |
| Shelton | Jackie | 10/09/15 | 10/09/15 | POSS/REC CONTR. SUB | $15,000.00 |
| Shelton | Jackie | 10/09/15 | 10/09/15 | Drug paraphernalia; use or possession; delivery or sale; forfeitur | $6,000.00 |
| Shelton | Jackie | 10/09/15 | 10/09/15 | Unlawful possession of marihuana in the first degree | $15,000.00 |
| Shelton | Jackie | 10/09/15 | 10/09/15 | Certain persons forbidden to possess pistol | $15,000.00 |
| Shelton | Jackie | 10/09/15 | 10/09/15 | Receiving stolen property in the third degree | $6,000.00 |
| Shelton | Jackie | 10/09/15 | 10/09/15 | Receiving stolen property in the third degree | $6,000.00 |
| Shelton | Jackie | 10/09/15 | 10/09/15 | Receiving stolen property in the first degree | $15,000.00 |
| Shelton | Julie | 10/16/15 | 10/16/15 | POSS/RECEIVING CONTROLLED SUBSTANCE | $15,000.00 |
| Shelton | Julie | 10/16/15 | 10/16/15 | POSS OF DRUG PARAPHERNAILIA | $6,000.00 |
| Shelton | Julie | 10/16/15 | 10/16/15 | POSS OF MARIJUANA 2ND | $6000.00 |
| SHEPPARD | BOBBY | 06/15/15 | 07/14/15 | PROBATION VIOLATION | NO BOND |
| SHEPPARD | BOBBY | 06/15/15 | 07/14/15 | POSSESSION DRUG PARAPHERNELIA | $2500 |
| SHEPPARD | BOBBY | 08/05/15 | 08/06/15 | PROBATION VIO {GA} | |
| SHEPPARD | JUSTIN | 10/27/15 | | PROBATION VIOLATION | NO BOND |
| Sheppard | Lisa | 08/27/15 | | FTA - NWNI | NONE |
| Sheppard | Lisa | 08/27/15 | | FTA - UNLAW/ FURN CONT | none |
| Sheppard | Lisa | 08/27/15 | | PROBATION VIOLATION | NONE |
| SHLOSSMAN | ANDREW | 06/13/15 | 06/13/15 | POSS. CONTROLLED SUBSTANCE | 10000.00 |
| SHLOSSMAN | ANDREW | 06/13/15 | 06/13/15 | POSS.MARIJUANA 2ND | 2500.00 |
| SHLOSSMAN | ANDREW | 06/13/15 | 06/13/15 | POSS. DRUG PARA | 2500.00 |
| SHLOSSMAN | ANDREW | 06/13/15 | 06/13/15 | MINOR IN POSS.ALCOHOL | 500.00 |
| Siggers | Christopher | 07/02/15 | 07/02/15 | FTA POSS. MARIJUANA 2ND | NO BOND |
| SIMONS | CHERI | 07/17/15 | 07/28/15 | POSSESSION OF CONTROLLED SUBSTANCE | 10,000.00 |
| SIMONS | CHERI | 07/17/15 | 07/28/15 | POSSESSION OF DRUG PARAPHERNALIA | 2,500.00 |
| SIMONS | CHERI | 07/17/15 | 07/28/15 | POSSESSION MARIJUANA 2ND | 2,500.00 |
| SIMS | GRADY | 06/30/15 | 07/02/15 | FTA DRIVING WITHOUT LICENSE | NO BOND |
| SIMS | GRADY | 08/08/15 | 08/10/15 | FTA PROBATION/HARASSMENT | NO BOND |
| sims | nellie | 08/29/15 | 08/29/15 | DRIVING UNDER INFLUENCE | 1000.00 |
| sims | nellie | 08/29/15 | 08/29/15 | reasonable and prudent speed | |
| SIMS | ROBERT | 11/17/15 | | MURDER | NONE |
| Sims | Shandrica | 09/12/15 | 09/12/15 | DRIVING UNDER INFLUENCE | 5000.00 |
| SMITH | ANTHONY | 07/10/15 | 08/24/15 | PROBATION VIOLATION | NO BOND |
| SMITH | BLAKE | 10/08/15 | 10/09/15 | PUBLIC INTOXICATION | 500.00 |
| SMITH | BLAKE | 10/08/15 | 10/09/15 | CRIMINAL LITTERING | $1000.00 |
| SMITH | BRANDI | 10/31/15 | 11/04/15 | OBSTRUCTING GOVERNMENTAL OPERATIONS | 5,000.00 |
| SMITH | DANA | 08/16/15 | 11/23/15 | PROBATION VIOLATION | NONE |
| SMITH | DARREN | 06/15/15 | 06/15/15 | FTA - DRIVING SUSPENDED | 320.00 |
| SMITH | EARNEST | 09/29/15 | | ASSAULT 3 DV | |
| SMITH | EARNEST | 09/29/15 | | RESISTING ARREST | |
| SMITH | EARNEST | 09/29/15 | | ESCAPE 3rd | 15,000 |
| SMITH | EARNEST | 09/29/15 | | ESCAPE 3rd | 15,000 |
| SMITH | EARNEST | 09/29/15 | | PROBATION VIOLATION | |
| SMITH | EARNEST | 09/26/15 | 09/26/15 | Domestic violence - Third degree | $5,000.00 |
| SMITH | EARNEST | 09/26/15 | 09/26/15 | Resisting arrest | $2,500.00 |
| SMITH | EARNEST | 09/26/15 | 09/26/15 | ESCAPE 3RD | $15,000.00 |
| SMITH | EARNEST | 09/26/15 | 09/26/15 | ESCAPE 3RD | $15,000.00 |
| SMITH | EARNEST | 09/29/15 | | DEST ST PROP/INMATE | 10,000 |
| SMITH | EARNEST | 09/29/15 | | TOP 3RD | $2500 |
| SMITH | EARNEST | 09/26/15 | 09/26/15 | PROBATION VIOLATION | NONE |
| SMITH | GREGORY | 07/11/15 | 07/12/15 | DV HARASSMENT | 500.00 |
| SMITH | JAMES | 10/07/15 | 11/16/15 | CHILD SUPPORT | |
| SMITH | JAMES | 10/07/15 | 11/16/15 | COMMUNITY CORRECTIONS VIOLATION | |
| Smith | Justin | 09/12/15 | 10/06/15 | FTA {CHILD SUPPORT} | $2500.00 +1 |
| SMITH | PATRICIA | 10/06/15 | 11/16/15 | PROBATION VIOLATION | NO BOND |
| SMITH | SAMANTHA | 10/28/15 | 10/29/15 | HARRASSMENT | 1000.00 |
| SMITH | STACY | 04/16/15 | | ATTEMPT ELUDE | |
| SMITH | STACY | 04/16/15 | | TAMPERING WITH EVIDENCE | |
| SMITH | STACY | 04/16/15 | | MANUFACTURING CONTROLLED SUBSTANCE 1ST | $48,000.00 |
| SMITH | STACY | 04/16/15 | | TRAFFICKING CONTROLLED SUBSTANCE | |
| SMITH | STACY | 04/16/15 | | POSSESSION DRUG PARAPHERNELIA FELONY | |
| SMITH | STACY | 04/16/15 | | POSSESSION DRUG PARAPHERNELIA MISD | |
| SMITH | STACY | 04/16/15 | | THEFT 1 | |
| Smith | Timothy | 06/01/15 | 07/24/15 | FTA CHILDSUPPORT | $5,000.00 + 1 |
| SMITH | WILLIE | 09/09/15 | 09/10/15 | HOLDING FOR CLAY CO | |
| SORTO | JESSICA | 10/01/15 | 10/02/15 | FAILURE TO APPEAR | $10,000.00 |
| SPEARS | JEREMIA | 09/14/15 | 09/14/15 | HARRASSMENT | $1000 |
| SPEARS | JOEL | 09/17/15 | 11/16/15 | COMMUNITY CORRECTIONS VIOLATION | NO BOND |

| | | | | | |
|---|---|---|---|---|---|
| SPEARS | JOEL | 09/17/15 | 11/16/15 | ESCAPE 1 ST DEGREE | 30,000.00 |
| Spivey | Shelby | 09/14/15 | 09/18/15 | GJI WILFUL ABUSE OF CHILD UNDER 18 | 145,000.00 |
| SPRATLING | DARIUS | 10/08/15 | 10/09/15 | ALTERING FIREARM IDENTIFICATION OR POSS. | 10,000 |
| SPRATLING | DARIUS | 10/08/15 | 10/09/15 | RECKLESS ENDANGERMENT | 5000 |
| STAPLER | MATTHEW | 08/09/15 | 08/09/15 | DUI | 5000.00 |
| Stephens | Christopher | 04/09/15 | 10/23/15 | SODOMY 2ND | $60,000.00 |
| Stephens | Christopher | 04/09/15 | 10/23/15 | RAPE 2ND | |
| Stewart | Eddie | 06/02/15 | 07/02/15 | COMMUNITY CORRECTIONS VIOLATION | |
| STEWART | MATTHEW | 07/17/15 | 08/09/15 | DV 3RD | |
| STEWART | MATTHEW | 07/03/15 | 07/05/15 | weekender/domestic violence | |
| STEWART | RACHEL | 05/22/15 | 11/04/15 | CHILD SUPPORT | $5000 +1 |
| STEWART | RACHEL | 05/22/15 | 11/04/15 | PROMOTING PRISON CONTRABAND 2ND | |
| STEWART | RACHEL | 05/22/15 | 11/04/15 | POSSESSION DRUG PARAPHERNELIA | $32,000.00 |
| STEWART | RACHEL | 05/22/15 | 11/04/15 | POSSESSION CONTROLLED SUBSTANCE | |
| STEWART | RACHEL | 05/22/15 | 11/04/15 | TRAFFICKING METH | |
| STEWART | RACHEL | 05/22/15 | 11/04/15 | UNAUTHORIZED USE OF VEHICLE | |
| STODGHILL | ANTHONY | 06/14/15 | 06/14/15 | DRIVING UNDER INFLUENCE | $2500.00 |
| STONE | JAMICHAEL | 03/23/15 | 07/28/15 | POSSESSION MARIJUANA 1ST | $10,000.00 |
| STORY | JEFF | 07/26/15 | 07/27/15 | DISORDERLY CONDUCT | 1000.00 |
| Strickland | Lamorris | 05/07/15 | 06/19/15 | community corrections violations | no bond |
| Strickland | Lamorris | 05/07/15 | 06/19/15 | CHILD SUPPORT | |
| STRONG | TIFFANY | 10/10/15 | 10/21/15 | SEX ABUSE OF A CHILD | 60000.00 |
| SULLIVAN | BILLIE | 08/22/15 | 08/23/15 | OPEN CONTAINER | $500.00 |
| Suttle | Machella | 05/31/15 | 06/30/15 | DV ASSUALT 3RD | $5000.00 |
| Suttle | Machella | 05/31/15 | 06/30/15 | PUBLIC INTOX | $500.00 |
| TAFT | STEVEN | 07/08/15 | 11/04/15 | POSSESSION OF CONTROLLED SUBSTANCE | $11,000.00 |
| TAFT | STEVEN | 07/08/15 | 11/04/15 | POSSESSION OF DRUG PARAPHERNAILIA | |
| TAFT | STEVEN | 07/08/15 | 11/04/15 | POSSESSION OF CONTROLLED SUBSTANCE | |
| TAFT | STEVEN | 07/08/15 | 11/04/15 | FAILURE TO APPEAR NO DRIVERS LICENSE | NONE |
| TAFT | STEVEN | 07/08/15 | 11/04/15 | FAILURE TO APPEAR FAILURE TO WARE S/A | NONE |
| tapely | thomas | 08/02/15 | 08/03/15 | DRIVING UNDER INFLUENCE | 1000.00 |
| tapely | thomas | 08/02/15 | 08/03/15 | IMPROPER EQUIPMENT | |
| tapely | thomas | 08/02/15 | 08/03/15 | IMPROPER LANE USAGE | |
| TARVER | GROVER | 05/21/15 | 06/11/15 | DISORDERLY CONDUCT | 1000.00 |
| TAYS | ZACHARIAH | 11/16/15 | 11/17/15 | POSSESSION MARIJUANA 2ND | 2500.00 |
| TAYS | ZACHARIAH | 11/16/15 | 11/17/15 | POSS OF FIREARM W/O LICENSE | 1000.00 |
| TENNEY | SHARON | 10/20/15 | 10/22/15 | POSSESSION CONTROLLED SUBSTANCE | 10000.00 |
| TENNEY | SHARON | 10/20/15 | 10/22/15 | POSSESSION MARIJUANA 2ND | 2500.00 |
| TENNEY | SHARON | 10/20/15 | 10/22/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| TERRELL | TERRY | 06/28/15 | 06/28/15 | DUI | 2500.00 |
| TERRELL | TERRY | 07/27/15 | 07/28/15 | DRIVING UNDER INFLUENCE | 5000.00 |
| THOMAS | CHRISTOPHER | 06/14/15 | 06/15/15 | NWNI | 500.00 |
| THOMAS | ELIZABETH | 08/20/15 | 08/25/15 | IN FROM DOC | NONE |
| Thompson | Chad | 07/28/15 | 09/14/15 | PROBATION VIOLATION | |
| THOMPSON | JESSICA | 09/04/15 | 09/10/15 | DUI ALCO/CONTR SUB | 2,500.00 |
| THOMPSON | MATTHEW | 09/16/15 | 09/17/15 | FTA/ DRIVING W/O LICENSE | NONE |
| THOMPSON | RANDALL | 08/13/15 | 08/13/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| THORNTON | LISA | 09/30/15 | 09/30/15 | HARRASSMENT | $1,000 |
| Tillis | William | 10/12/15 | 10/28/15 | PROBATION VIOLATION | |
| TINNIN | KRISTY | 07/09/15 | 07/15/15 | POSSESSION CONTROLLED SUBSTANCE | 10,000 |
| TINNIN | KRISTY | 07/09/15 | 07/15/15 | POSSESSION DRUG PARAPHERNELIA | 2,500 |
| TITTLE | JAMES | 07/25/15 | 08/10/15 | DISORDERLY CONDUCT | 1000.00 |
| TITTLE | JAMES | 07/25/15 | 08/10/15 | RESISTING ARREST | 2500.00 |
| TITTLE | JAMES | 10/31/15 | 11/23/15 | CRIMINAL TRESPASS 3RD | 500.00 |
| TITTLE | JAMES | 10/31/15 | 11/23/15 | OBSTRUCTION GOVT OPERATION | 5000 |
| TITTLE | JAMES | 10/31/15 | 11/23/15 | PROBATION REVOCATION | |
| TOLBERT | EARL | 07/31/15 | 08/07/15 | ATTEMPTING TO ELUDE LAW ENFORCEMENT | 2500.00 |
| TOLBERT | EARL | 07/31/15 | 08/07/15 | RECKLESS DRIVING | |
| TOLBERT | EARL | 07/31/15 | 08/07/15 | PROBATION VIOLATION | |
| TRAMMELL | ADREAN | 05/15/15 | 06/05/15 | PROBATION VIOLATION | NO BOND |
| TRAMMELL | ADREAN | 10/09/15 | 10/09/15 | RECKLESS ENDANGERMENT | 5000.00 |
| TRAMMELL | ADREAN | 10/09/15 | 10/09/15 | ALTERING FIREARM IDENTIFICATION OR POSS. | $10,000.00 |
| TREADWAY | BENJAMIN | 06/18/15 | 06/20/15 | DOMESTIC VIOLENCE 3RD | $5,000.00 |
| Treadwell | Scharlett | 08/07/15 | 08/07/15 | POSSESSION CONTROLLED SUBSTANCE | 10000.00 |
| Treadwell | Scharlett | 08/07/15 | 08/07/15 | POSSESSION MARIJUANA | 2500.00 |
| Treadwell | Scharlett | 08/07/15 | 08/07/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| Treadwell | Scharlett | 08/07/15 | 08/07/15 | POSSESSION CONTROLLED SUBSTANCE | 10000.00 |
| Treadwell | Scharlett | 08/07/15 | 08/07/15 | carry brass knuckles/sling shot | $500.00 |
| Treadwell | Scharlett | 08/07/15 | 08/07/15 | DISTRIBUTION CONTROLLED SUBSTANCE | 30000.00 |
| Treadwell | Scharlett | 08/07/15 | 08/07/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| Treadwell | Scharlett | 08/07/15 | 08/07/15 | POSSESSION OF FIREARM W/O LICENSE | $1000.00 |

| | | | | | |
|---|---|---|---|---|---|
| TREADWELL | TYRIK | 12/08/14 | | CAPITAL MURDER | NO BOND |
| TREADWELL | TYRIK | 12/08/14 | | ASSAULT 3 | NO BOND |
| TUCKER | EUGENE | 09/02/15 | 10/05/15 | PUBLIC INTOXICATION | 500.00 |
| TUCKER | JEREMIAH | 08/20/15 | 08/22/15 | CHILD SUPPORT | $2500.00 |
| TUCKER | JEREMIAH | 08/20/15 | 08/22/15 | FTA CHILDSUPPORT | $2500.00 |
| TUCKER | JEREMIAH | 08/20/15 | 08/22/15 | FTA CHILD SUPPORT | $2500.00 |
| TUCKER | JEREMIAH | 08/20/15 | 08/22/15 | FTA CHILD SUPPORT | $2500.00 |
| Turman | Reginald | 09/04/15 | 11/02/15 | FTA - CHILD SUPPORT | 2,500.00 |
| turner | benjamin | 07/26/15 | 08/11/15 | PUBLIC INTOXICATION | 500.00 |
| UNDERWOOD | YONA | 08/28/15 | 09/11/15 | HARRASSING COMMUNICATION | 500.00 |
| UNDERWOOD | YONA | 08/28/15 | 09/11/15 | FTP-POSS OF DRUG PARA | 278.00 |
| UNDERWOOD | YONA | 08/28/15 | 09/11/15 | FTP-DUI | 1431.00 |
| UNDERWOOD | YONA | 08/28/15 | 09/11/15 | DRIVING W/O LICENSE | 383.00 |
| Urioste | Jennifer | 11/24/15 | 11/24/15 | FUGITIVE OF JUSTICE | NO BOND |
| VERAS SOLER | FRANKLIN | 09/29/15 | 10/22/15 | POSS. OF MARIJUANA 2ND | 500 |
| VERAS SOLER | FRANKLIN | 09/29/15 | 10/22/15 | DRUG PARAPHERNLIA | 500 |
| VINES | BARTLESS | 07/01/15 | 07/01/15 | SPEEDING | no bond |
| Wade | Anthony | 12/02/14 | 06/01/15 | FAILURE TO REGISTER NOTIFICATION SEX OFFENDER | $15,000 |
| Wade | Anthony | 12/02/14 | 06/01/15 | PROBATION VIOLATION | |
| Wade | April | 09/14/15 | | PROBATION VIOLATION | NONE |
| Wade | Danny | 05/04/15 | 10/19/15 | COMMUNITY CORRECTIONS | NONE |
| Waits | Justin | 02/18/15 | 06/07/15 | PROBATION VIOLATION | |
| Waits | Justin | 06/14/15 | 10/11/15 | PROBATION VIOLATION | NO BOND |
| waldon | casey | 07/04/15 | 07/05/15 | DRIVING UNDER INFLUENCE | 5000.00 |
| WALDREP | DANNY | 06/30/15 | 07/02/15 | COMMUNITY CORRECTIONS VIOLATION | NO BOND |
| WALDREP | DANNY | 07/24/15 | 08/19/15 | COMMUNITY CORRECTIONS VIOLATION | |
| WALDREP | DANNY | 08/19/15 | 08/24/15 | COMMUNITY CORRECTIONS VIOLATION | NONE |
| Watson | Kenneth | 04/01/15 | 07/09/15 | COMMUNITY CORRECTIONS VIOLATION | NO BOND |
| Watts | Curtis | 11/02/15 | 11/02/15 | D V HARRASSMENT | 1000.00 |
| watts | james | 11/27/15 | 11/28/15 | DUI | 2500.00 |
| Watts | Jeanette | 11/02/15 | 11/02/15 | HARRASSMENT DV | $5,000 |
| Watts | Kevin | 11/10/15 | 11/10/15 | hold for chamber co | |
| Watts | Matthew | 10/27/15 | 10/28/15 | in for court | none |
| Whaley | Eddie | 10/23/15 | 10/24/15 | PUBLIC INTOXICATION | 500.00 |
| Whaley | Eddie | 10/11/15 | 10/12/15 | INTERFERING W GOV OPERATIONS | 5000.00 |
| Whaley | Eddie | 11/23/15 | 11/23/15 | CHILD SUPPORT | 2,500.00 + 1 |
| Whaley | Eddie | 11/23/15 | 11/23/15 | CHILD SUPPORT | 2,500.00 + 1 |
| Whaley | Eddie | 07/01/15 | 07/30/15 | PROBATION REVOKED | |
| WHALEY | JOHN | 06/29/15 | 08/10/15 | POSSESSION CONTROLLED SUBSTANCE | 10,000.00 |
| WHALEY | JOHN | 06/29/15 | 08/10/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| WHALEY | ROBBIE | 09/07/15 | 09/08/15 | DISORDERLY CONDUCT | $1,000 |
| WHEAT | JONATHAN | 10/26/15 | 11/16/15 | PROBATION VIOLATION | NONE |
| WHIDBY | CHRISTOPHER | 05/24/15 | 07/10/15 | PROBATION VIOLATION | none |
| WHITE | JONATHAN | 08/14/15 | 08/15/15 | POSSESSION MARIJUANA 1ST | 10000.00 |
| WHITE | JONATHAN | 08/14/15 | 08/15/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| Wiggins | Amy | 10/17/15 | 11/15/15 | FTA POSS MARIJUANA 2ND | NO BOND |
| Wiggins | Amy | 10/17/15 | 11/15/15 | FTA CHILD SUPPORT | 2500.00 +1 |
| Wiggins | Amy | 10/17/15 | 11/15/15 | RESISTING ARREST | |
| WIGGINS | ANTHONY | 07/23/15 | 07/24/15 | HARRASSMENT | 1000.00 |
| WIGGINS | SETH | 07/11/15 | 07/11/15 | POSS.MARIJUANA 2ND | 2,500.00 |
| WIGGINS | SETH | 07/11/15 | 07/11/15 | ELUDING LAW ENFORCEMENT | 2,500.00 |
| wiggins | timothy | 10/30/15 | | PROBATION VIOLATION | |
| WILLIAMS | AMY | 10/23/15 | 11/10/15 | FTA{BURG 3RD/TOP 3RD} | no bond |
| Williams | Jonathan | 10/20/15 | 10/21/15 | POSSESSION CONTROLLED SUBSTANCE | $10,000.00 |
| Williams | Jonathan | 10/20/15 | 10/21/15 | POSSESSION DRUG PARAPHERNELIA | $2,500.00 |
| WILLIAMS | MARION | 10/17/15 | | COMMUNITY CORRECTIONS VIOLATION | NO BOND |
| WILLIAMS | MARION | 10/17/15 | | COMMUNITY CORRECTIONS VIOLATION | NO BOND |
| WILLIAMS | TIFFANY | 04/06/15 | 06/05/15 | PROBATION VIOLATION | NONE |
| WILLIS | KENNETH | 08/07/15 | 08/17/15 | ATTEMPT TO ELUDE | 2500.00 |
| WILLIS | KENNETH | 08/07/15 | 08/17/15 | RESISTING ARREST | 2500.00 |
| WILLIS | KENNETH | 08/07/15 | 08/17/15 | FTA POSS. CONTROLLED SUB. | NO BOND |
| WILLIS | KENNETH | 08/07/15 | 08/17/15 | FTA POSS. DRUG PARA | NO BOND |
| WILLIS | KENNETH | 08/07/15 | 08/17/15 | POSS FORGED INSRT1ST | $10,000.00 |
| WILSON | BILLY | 10/19/15 | 11/02/15 | FAILURE TO APPEAR CHILD SUPPORT | 1000.00 |
| WILSON | BILLY | 10/19/15 | 11/02/15 | RESISTING ARREST | 2500.00 |
| WILSON | BILLY | 10/19/15 | 11/02/15 | POSSESSION DRUG PARAPHERNELIA | 2500.00 |
| WILSON | BILLY | 10/19/15 | 11/02/15 | UNLAWFUL POSS OF A CONTROLLED SUBSTANCE | 10,000.00 |
| WILSON | KENNY | 08/01/15 | 08/02/15 | WEEKEND SANCTION | NONE |
| WILSON | KENNY | 07/18/15 | 07/19/15 | WEEKEND SANCTION | |
| WILSON | KENNY | 07/25/15 | 07/26/15 | weekend senties | |
| WILSON | KENNY | 07/10/15 | 07/12/15 | WEEKEND SENTENCE | |

Query

| Worley | Jeanette | 06/11/15 | 07/10/15 | DRIVING UNDER INFLUENCE | |
|---|---|---|---|---|---|
| wortham | joey | 07/17/15 | 07/18/15 | DRIVING UNDER INFLUENCE | 5000.00 |
| WORTHAM | ROY | 05/05/15 | 07/02/15 | PROBATION VIOLATION | NONE |
| WRIGHT | AMANDA | 09/02/15 | 09/03/15 | PROBATION VIOLATION | NO BOND |
| Wright | Amanda | 09/02/15 | 11/30/15 | PROBATION VIOLATION | |
| WRIGHT | VICTORIA | 10/30/15 | 10/31/15 | POSS MARIJ 2ND | 2,500.00 |
| WRIGHT | VICTORIA | 10/30/15 | 10/31/15 | POSS DRUG PARAPHERNALIA | 2,500.00 |
| WRIGHT | VICTORIA | 10/30/15 | 10/31/15 | CONTRIBUTING TO DELIQUENCY OF MINOR | 5,000.00 |
| WRIGHT | VICTORIA | 10/30/15 | 10/31/15 | FURNISHING ALCOHOL TO UNDERAGE | 5,000.00 |
| yarbrough | mark | 11/06/15 | 11/09/15 | FTA-DRIVING W REVOKED | NONE |
| YATES | BARRY | 11/14/15 | 11/15/15 | DRIVING UNDER INFLUENCE | 2,500.00 |
| Yates | Debra | 07/28/15 | 07/29/15 | DISTRIBUTION CONTROLLED SUBSTANCE | 30000.00 |
| Yates | Debra | 07/28/15 | 07/29/15 | POSSESSION CONTROLLED SUBSTANCE | 10000.00 |
| Yates | Jason | 11/05/15 | 11/11/15 | POSSESSION CONTROLLED SUBSTANCE | 35,000 |
| Yates | Jason | 11/05/15 | 11/11/15 | POSSESSION DRUG PARAPHERNELIA | |
| Yates | Jason | 11/05/15 | 11/11/15 | POSSESSION MARIJUANA | |
| Zackery | Jessie | 07/01/15 | 07/02/15 | COMMUNTIE CRRECTION SANTION | |
| ZACKERY | TERRY | 09/03/15 | 09/04/15 | HARRASSMENT DV 3RD | 500.00 |
| ZACKERY | TERRY | 09/03/15 | 09/04/15 | HARRASSING COMMUNICATION | 300.00 |